## United States District Court for the District of Connecticut

Case Number: 3:99-cr-00067-MPS-2

United States of America

_List the full name(s) of the plaintiff(s)/petitioners(s)_

v.

Adrian Peeler

_List the full name(s) of the defendant(s)/respondent(s)_

**NOTICE OF APPEAL**

Notice is hereby given that Adrian Peeler in the above-

_*List the names of all parties who are filing an appeal_

named case, hereby appeal to the United States Court of Appeals for the Second Circuit from the

☐ final judgment entered in this action on _____

_Date Entered_

OR

☑ order #( 460 ) entered in this action on 4/16/2024 described as:

_Date Entered_

ORDER denying Motion regarding Reduction of Sentence as to Adrian Peeler

_(Provide a brief description of the decision in the order/judgment)_

4/30/2024

_Date_

Brown, Michael, W

_Signature_

_Name (Last, First, MI)_

Koch Garg & Brown, 8 West Main Street, Suite 2-10, Niantic, CT 06357

_Address_   _City_   _State_

(860) 452-6863   mike@kgb-law.com

_Telephone_   _E-mail Address (if available)_

*See Rule 3(c) for permissible ways of identifying appellants. Attach additional pages as necessary.

_Note to inmate filers: If you are an inmate confined in an institution and you seek the timing benefit of Fed. R. App. P. 4 (c)(1), complete Form 7 (declaration of Inmate Filing) and file that declaration along with this Notice of Appeal._

Rev. 11-16-22

APPEAL,BLAKELY,CLOSED

# U.S. District Court
## District of Connecticut (New Haven)
## CRIMINAL DOCKET FOR CASE #: 3:99–cr–00067–MPS All Defendants
### *Internal Use Only*

Case title: USA v. Peeler, et al                     Date Filed: 04/14/1999

Assigned to: Judge Alvin W. Thompson

Appeals court case number: 00–1252

**Defendant (1)**

| | | |
|---|---|---|
| **Russell Peeler, Jr.**<br>*TERMINATED: 03/27/2000* | represented by | **Russell Peeler, Jr.**<br>Inmate #254490<br>Corrigan Correctional Institution<br>986 Norwich–New London Turnpike<br>Uncasville, CT 06382<br>PRO SE |
| | | **Daniel H. Murphy , II.**<br>PO Box 874<br>Pelham, NY 10803<br>914–738–7368<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |
| | | **John T. Walkley**<br>Law Offices of John T. Walkley<br>61 Cherry Street<br>Milford, CT 06460<br>203–882–8214<br>Fax: 203–882–8217<br>Email: litigater2@aol.com<br>*TERMINATED: 03/27/2000*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |
| | | **William T. Koch , Jr.**<br>Koch & Koch<br>151 Brush Hill Road<br>Old Lyme, CT 06371<br>860–434–3060<br>Fax: 860–434–9483<br>Email: wmtkochjr@aol.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 21:846=CD.F CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE<br>(1) | |
| 21:846=CD.F CONSPIRACY TO DISTRIBUTE CONTROLLED | Defendant is hereby committed to the custody of the United States Bureau of Prisons to be |

SUBSTANCE; Conspiracy to possess with intent to distribute and to distribute cocaine
(1s)

imprisoned for a total term of Life. The sentence on Count One shall run concurrently to the state sentence currently being served. Defendant is remanded to the custody of the United States Marshal. Defendant shall immediately pay in full a Special Assessment of $100.00.

21:841A=ND.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE & 18:2 Aiding & Abetting
(2–4)

21:848.F CONTINUING CRIMINAL ENTERPRISE
(5)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 21:841A=ND.F & 18:2 NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE; Possession with intent to distribute and distribution of cocaine base; aiding and abetting (2s–4s) | Dismissed on Motion of United States |
| 21:848.F CONTINUING CRIMINAL ENTERPRISE (5s) | Dismissed on Motion of United States |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Judge Michael P. Shea

**Defendant (2)**

| **Adrian Peeler**<br>*TERMINATED: 03/20/2002* | represented by | **Bruce D. Koffsky**<br>Koffsky & Felsen, LLC<br>1261 Post Rd<br>Ste 202b<br>06824<br>Fairfield, CT 06824<br>203–327–1500<br>Fax: 203–327–7660<br>Email: bkoffsky@snet.net<br>*TERMINATED: 03/20/2002*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |
| | | **Carly Levenson**<br>Federal Defender's Office |

265 Church Street
Suite 702
New Haven, CT 06510
203–498–4200
Email: carly_levenson@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender*

**Francis L. O'Reilly**
Law Office of Francis L. OReilly
1735 Post Road, Suite 2C
Fairfield, CT 06824
203–319–0707
Email: attflor@aol.com
*TERMINATED: 07/07/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**James P Maguire**
Wiseman & Schwartz
718 Arch St.
Suite 702n
Philadelphia, PA 19106
215–948–2019
Email: maguire@wisemanschwartz.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender*

**Michael William Brown**
Koch, Garg & Brown, LLP
8 West Main Street, Suite 2–10
06357
Niantic, CT 06388
860–628–1900
Fax: 860–452–6865
Email: mike@kgb–law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Sarah A. L. Merriam**
Federal Public Defender's Office – NH
265 Church St., Suite 702
New Haven, CT 06510–7005
203–498–4200
Fax: 203–498–4207
Email: Sarah_Merriam@fd.org
*TERMINATED: 03/24/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender*

**Pending Counts**

21:846=CD.F CONSPIRACY
TO DISTRIBUTE
CONTROLLED SUBSTANCE;
Conspiracy to possess with intent
to distribute and to distribute
cocaine
(1s)

**Disposition**

The defendant pleaded guilty to Count One of the 1st
Superseding Indictment. The defendant is hereby
committed to the custody of the United States Bureau
of Prisons to be imprisoned for a total term of 420
months. The defendant shall receive credit f or time
served from April 14, 1999. The defendant is
remanded to the custody of the United States
Marshal. SUPERVISED RELEASE: Upon release

from imprisonment, the defendant shall be on supervised release for a term of 10 years. The defendant shall im mediately pay in full a Special Assessment in the amount of $100.00 as to Count One.

RESENTENCING: The Defendant is remanded to the custody of the Attorney General of the United States to be imprisoned for a period of 180 months to be served consecutively to his state sentence with no credit for time served; upon release from imprisonment, the Defendant shall be on supervised release for a term of 5 years; special assessment of $100 shall be paid immediately.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 21:846=CD.F CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (1) | Dismissed on Motion of the United States. |
| 21:841A=ND.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE & 18:2 Aiding & Abetting (2–4) | Dismissed on Motion of the United States. |
| 21:841A=ND.F & 18:2 NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE; Possession with intent to distribute and distribution of cocaine base; aiding and abetting (2s–4s) | Dismissed on Motion of the United States. |
| 21:848.F CONTINUING CRIMINAL ENTERPRISE (6) | Dismissed on Motion of the United States. |
| 21:848.F CONTINUING CRIMINAL ENTERPRISE (6s) | Dismissed on Motion of the United States. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Alan H. Nevas

**Defendant (3)**

| | | |
|---|---|---|
| **Shawn Kennedy** | represented by | **Joseph Mirsky** |
| *TERMINATED: 06/21/2000* | | 1115 Main St. Suite 408 |
| | | Bridgeport, CT 06604 |
| | | 366–3487 |

*TERMINATED: 06/21/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Robert A. Lacobelle**
Byrne & Lacobelle
799 Silver Lane
Trumbull, CT 06611
203–377–7957
Email: rlacobelle@yahoo.com
*TERMINATED: 05/07/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Tracy Hayes**
Federal Public Defender's Office – NH
265 Church St., Suite 702
New Haven, CT 06510–7005
203–498–4200
Fax: 203–498–4207
Email: tracy_hayes@fd.org
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 21:846=CD.F CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (1) | Defendant pleaded guilty to count One of the Indictment. Defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 120 months. Defendant shall receive credit for time served from April 14 , 1999. Defendant is remanded to the custody of the United States Marshal. SUPERVISED RELEASE: Upon release from imprisonment, defendant shall be on supervised release for a term of 10 years. Defendant shall immediately pay in full a Special Assessme nt in the amount of $100.00 as to Count 1. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 21:841A=ND.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE & 18:2 Aiding & Abetting (2–4) | |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Judge Alfred V. Covello

Appeals court case number:
00−1252

**Defendant (4)**

**Corey King**                          represented by   **Corey King**
*TERMINATED: 06/21/2000*                                 13436−014
                                                         FCI
                                                         PO Box 1000
                                                         Milan, MI 48160
                                                         PRO SE

                                                         **Barry D. Leiwant**
                                                         The Legal Aid Society
                                                         Federal Defender Division
                                                         52 Duane St., 10th Fl.
                                                         New York, NY 10007−1207
                                                         212−285−2842
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*
                                                         *Designation: Public Defender*

                                                         **Darrell B. Fields**
                                                         The Legal Aid Society
                                                         Federal Defender Division
                                                         52 Duane St., 10th Fl.
                                                         New York, NY 10007−1207
                                                         212−285−2842
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **John P. McCarthy**
                                                         50 Gate Ridge Rd.
                                                         Fairfield, CT 06432−1164
                                                         *TERMINATED: 06/21/2000*
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*
                                                         *Designation: CJA Appointment*

**Pending Counts**                                       **Disposition**

21:846=CD.F CONSPIRACY TO                                Defendant pleaded guilty to count One of the First
DISTRIBUTE CONTROLLED                                    Superseding Indictment. Defendant is hereby
SUBSTANCE; Conspiracy to                                 committed to the custody of the United States
possess with intent to distribute and                    Bureau of Prisons to be imprisoned for a total term
to distribute cocaine                                    of 120 months. Defendant shall receive credit for
(1s)                                                     time se rved from April 14, 1999. The court makes
                                                         the following recommendations to the Bureau of
                                                         Prisons: Defendant shall participate in the 500 hour
                                                         drug rehabilitation treatment program. Defendant
                                                         is remanded to the custody of the United States
                                                         Marshal. SU PERVISED RELEASE: Upon release
                                                         from imprisonment, defendant shall be on
                                                         supervised release for a term of 5 years.
                                                         CONDITIONS OF SUPERVISED RELEASE: 1)
                                                         Defendant shall participate in a substance abuse
                                                         treatment program, either inpatient or outpatient as
                                                         directed by the probation officer which may
                                                         include urinalysis testing to determine if the
                                                         defendant has used drugs or alcohol. He shall pay
                                                         all, or a portion of, the costs associated with
                                                         treatment based on his ability to pay, in an amount
                                                         to be determined by the probation officer. 2)
                                                         Defendant shall participate in an educational
                                                         and/or vocational training program as deemed

appropriate by the probation office. Defendant shall immediately pay in full a Special Assessment in the amount of &#03 6;100.00 as to Count One.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 21:846=CD.F CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (1) | Dismissed on Motion of the United States. |
| 21:841A=ND.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE & 18:2 Aiding & Abetting (2–4) | Dismissed on Motion of the United States. |
| 21:841A=ND.F & 18:2 NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE; Possession with intent to distribute and distribution of cocaine base; aiding and abetting (2s–4s) | Dismissed on Motion of the United States. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Alan H. Nevas

**Defendant (5)**

| | | |
|---|---|---|
| **Damon Clark** | represented by | **Damon Clark** |
| *TERMINATED: 02/23/2000* | | 13445–014 |
| | | FPC Allenwood |
| | | P.O. Box 1000 |
| | | Montgomery, PA 17752 |
| | | PRO SE |
| | | |
| | | **Brian T. Stapleton** |
| | | Goldberg Segalla–NY |
| | | 170 Hamilton Ave. |
| | | Suite 203 |
| | | White Plains, NY 10601 |
| | | 914–798–5400 |
| | | Fax: 914–798–5401 |
| | | Email: bstapleton@goldbergsegalla.com |
| | | *TERMINATED: 05/24/1999* |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: CJA Appointment* |
| | | |
| | | **Peter J. Schaffer** |
| | | Attorney at Law |

1127 High Ridge Rd.
PMB #330
Stamford, CT 06905−1203
203−322−3031
Email: schaffer1law@gmail.com
*TERMINATED: 02/23/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
|---|---|
| 21:846=CD.F CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE; Conspiracy to possess with intent to distribute and to distribute cocaine (1s) | 60 months imprisonment. Defendant shall get credit for time served from 4/22/99 to 7/8/99. Five years supervised release. Special assessment of $100 to be paid immediately. Court recommends enrollment and participation in 500 hour drug treatment program. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 21:846=CD.F CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (1) | Dismissed on motion of the United States. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Alan H. Nevas

**Defendant (6)**

| **Ryan Peeler** *TERMINATED: 06/23/2000* | represented by | **Alfred U. Pavlis** DOJ−USAO 157 Church Street New Haven, CT 06510 203−821−3803 Fax: 203−773−5376 Email: alfred.pavlis@usdoj.gov *TERMINATED: 06/23/2000* *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* *Designation: CJA Appointment* |
|---|---|---|

| **Pending Counts** | **Disposition** |
|---|---|
| 21:846=CD.F CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE: Conspiracy to possess with intent to distribute and to distribute cocaine (1) | Defendant pleaded guilty to Count One of the First Superseding Indictment. Defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 37 months. Defendant shall receive credit for time ser ved from May 4, 1999. The Court |

recommends the defendant be designated to a Boot Camp. The Defendant is remanded to the custody of the United States Marshal. Upon release from imprisonment, the defendant shall be on supervised release for a term of 4 years. CONDITIONS OF SUPERVISED RELEASE: 1) Defendant shall participate in a substance abuse treatment program, either inpatient or outpatient, as directed by the U.S. Probation Office. Defendant shall bear all, or a portion of, the costs associated with treatment, based on his ability to pay, in an amount to be determined by the probation officer. Defendant shall immediately pay in full a Special Assessment in the amount of $100.00 as to Count One.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Alan H. Nevas

**Defendant (7)**

| **Angelina Keene**<br>*TERMINATED: 06/21/2000* | represented by | **Jeremiah F. Donovan**<br>Jeremiah Donovan<br>Attorney at Law<br>P.O. Box 554<br>Old Saybrook, CT 06475<br>860–388–3750<br>Fax: 860–388–3181<br>Email: jeremiah_donovan@sbcglobal.net<br>*TERMINATED: 06/21/2000*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>Designation: Retained |
|---|---|---|

| **Pending Counts** | **Disposition** |
|---|---|
| 21:846=CD.F CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE: Conspiracy to possess with intent to distribute and to distribute cocaine<br>(1) | Defendant pleaded guilty to count One of the Superseding Indictment. Defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 36 months. Defendant shall receive credit for time served fr om May 4, 1999. The Court recommends the defendant be designated to FCI, Danbury. Defendant is remanded to the custody of the United States Marshal. Upon release from imprisonment, defendant shall be on supervised release for a term of 5 years. CONDI TIONS OF SUPERVISED RELEASE: 1) Defendant shall participate in a mental |

health treatment program, as directed by the probation officer. Defendant shall pay all, or a portion of, the costs associated with treatment based on her ability to pay, in an a mount to be determined by the probation officer. Defendant shall immediately pay in full a Special Assessment in the amount of $100.00 as to Count 1.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Notice**

| **US Court of Appeals** | represented by | **US Court of Appeals** |
|---|---|---|
| | | Office of the Clerk |
| | | US Courthouse |
| | | Foley Square |
| | | New York, NY 10007 |
| | | 212–857–8500 |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

---

**Plaintiff**

| **USA** | represented by | **Brian E. Spears** |
|---|---|---|
| | | Spears Manning & Martini LLC |
| | | 2425 Post Road |
| | | Suite 203 |
| | | Southport, CT 06890 |
| | | 203–292–9766 |
| | | Email: bspears@spearsmanning.com |
| | | *TERMINATED: 08/19/2005* |
| | | *LEAD ATTORNEY* |
| | | |
| | | **James I. Glasser** |
| | | Wiggin & Dana–NH |
| | | 265 Church Street P.O. Box 1832 |
| | | New Haven, CT 06508–1832 |
| | | 203–498–4313 |
| | | Email: jglasser@wiggin.com |
| | | *TERMINATED: 09/24/2007* |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Kari Anne Dooley** |
| | | U.S. Attorney's Office–NH |
| | | 157 Church St., 25th Floor |
| | | New Haven, CT 06510 |

203–821–3700
*TERMINATED: 04/04/2005*
*LEAD ATTORNEY*

**Leonard C. Boyle**
U.S. Attorney's Office–NH
157 Church St., 25th Floor
New Haven, CT 06510
203–821–3700
Email: leonard.boyle@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nancy V. Gifford**
U.S. Attorney's Office–HFD
450 Main St. Room 328
Hartford, CT 06103
860–947–1101
Fax: 860–760–7979
Email: nancy.gifford@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen C. Robinson**
Skadden Arps Slate Meagher & Flom LLP
One Manhattan West
New York, NY 10001–8602
212–735–2800
Email: stephen.robinson@skadden.com
*TERMINATED: 07/20/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/08/1999 | 1 | SEALED INDICTMENT returned in Bridgeport before HBF as to Russell Peeler, Jr. (1) count(s) 1, 2–4, 5, Adrian Peeler (2) count(s) 1, 2–4, 6, Shawn Kennedy (3) count(s) 1, 2–4, Corey King (4) count(s) 1, 2–4, Damon Clark (5) count(s) 1; GJ B97–1 Bridgeport Rotation; Direct Assign AHN; Defendants Russell Peeler Jr (1) & Adrian Peeler (2) Detainers to Issue, Defendants Shawn Kennedy (3), Corey King (4) & Damon Clark (5) Arrest Warrants to Issue (Barrille, J.) Modified on 04/13/1999 (Imbriani, Susan). (Entered: 04/09/1999) |
| 04/09/1999 | | ARREST Warrant issued and lodged as a detainer as to Russell Peeler, Jr. (Barrille, J.) (Entered: 04/09/1999) |
| 04/09/1999 | doc | ARREST Warrant issued and lodged as a detainer as to Adrian Peeler (Barrille, J.) (Caffrey, A.). (Entered: 04/09/1999) |
| 04/09/1999 | | Arrest WARRANT issued as to Shawn Kennedy (Barrille, J.) (Entered: 04/09/1999) |
| 04/09/1999 | | Arrest WARRANT issued as to Corey King (Barrille, J.) (Entered: 04/09/1999) |
| 04/09/1999 | | Arrest WARRANT issued as to Damon Clark (Barrille, J.) (Entered: 04/09/1999) |
| 04/14/1999 | | Indictment unsealed as to Russell Peeler, Jr. (1), Adrian Peeler (2), Shawn Kennedy (3), Corey King (4), Damon Clark (5) (Barrille, J.) (Entered: 04/15/1999) |
| 04/14/1999 | 2 | MOTION by USA as to Russell Peeler Jr., Adrian Peeler, Shawn Kennedy, Corey King, Damon Clark to Unseal Indictment (Barrille, J.) (Imbriani, Susan). (Entered: 04/15/1999) |
| 04/14/1999 | | ENDORSEMENT granting [2–1] motion to Unseal Indictment as to Russell Peeler (1), Adrian Peeler (2), Shawn Kennedy (3), Corey King (4), Damon Clark (5) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 04/15/1999) |
| 04/14/1999 | | ARREST of Corey King (Barrille, J.) (Entered: 04/15/1999) |

| 04/14/1999 | 3 | Initial presentment held as to Corey King Defendant informed of rights. Defendant detained. Detention Hearing set for: 4/19/99 @ 9:30 before HBF. ( AHN) (Barrille, J.) Modified on 04/15/1999 (Imbriani, Susan). (Entered: 04/15/1999) |
|---|---|---|
| 04/14/1999 | 4 | MOTION by USA as to Corey King for Pretrial Detention (Barrille, J.) (Additional attachment(s) added on 12/17/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 04/15/1999) |
| 04/14/1999 | | ENDORSEMENT as to Corey King granting document #4 government's motion for pretrial detention until 4/19/99–3–day temporary detention. ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to 4 Modified on 12/17/2021 (Imbriani, Susan). (Entered: 04/15/1999) |
| 04/14/1999 | 5 | Temporary ORDER OF DETENTION as to Corey King ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Imbriani, Susan). (Entered: 04/15/1999) |
| 04/14/1999 | 6 | SEALED CJA 23 FINANCIAL AFFIDAVIT by Corey King (Barrille, J.) (Entered: 04/15/1999) |
| 04/14/1999 | 7 | Appearance for Corey King by Attorney John P. McCarthy (Barrille, J.) (Imbriani, Susan). (Entered: 04/15/1999) |
| 04/14/1999 | | ARREST of Shawn Kennedy (Barrille, J.) (Entered: 04/15/1999) |
| 04/14/1999 | 8 | Initial presentment held as to Shawn Kennedy Defendant informed of rights. Defendant detained. Detention Hearing set for: 4/19/99 @ 9:45 am HBF. ( AHN) (Barrille, J.) (Imbriani, Susan). (Entered: 04/15/1999) |
| 04/14/1999 | 9 | MOTION by USA as to Shawn Kennedy for Pretrial Detention (Barrille, J.) (Additional attachment(s) added on 11/23/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 04/15/1999) |
| 04/14/1999 | | ENDORSEMENT granting government's motion for 3 day pretrial detention as to Shawn Kennedy ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to 9 Modified on 11/23/2021 (Imbriani, Susan). (Entered: 04/15/1999) |
| 04/14/1999 | 10 | Temporary ORDER OF DETENTION as to Shawn Kennedy ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Imbriani, Susan). (Entered: 04/15/1999) |
| 04/14/1999 | 11 | SEALED CJA 23 FINANCIAL AFFIDAVIT by Shawn Kennedy (Barrille, J.) (Entered: 04/15/1999) |
| 04/14/1999 | 12 | Appearance for Shawn Kennedy by Attorney Robert A. Lacobelle (Barrille, J.) (Imbriani, Susan). (Entered: 04/15/1999) |
| 04/14/1999 | 59 | CJA 20 as to Shawn Kennedy : Appointment of Attorney Robert Lacobelle for all proceedings Voucher # 00000991258 ( Signed by Mag. Judge Holly B. Fitzsimmons ) (Boroskey, C.) (Imbriani, Susan). (Entered: 04/30/1999) |
| 04/14/1999 | 60 | CJA 20 as to Corey King: Appointment of Attorney John McCarthy for a;; proceedings Voucher # 00000991264 ( Signed by Mag. Judge Holly B. Fitzsimmons ) (Boroskey, C.) (Imbriani, Susan). (Entered: 04/30/1999) |
| 04/14/1999 | 74 | CJA 20 as to Shawn Kennedy : Appointment of Attorney Robert A. Lacobelle for initial proceedings Voucher # 991276 ( Signed by Mag. Judge Holly B. ) (Barrille, J.) (Imbriani, Susan). (Entered: 06/24/1999) |
| 04/15/1999 | doc | APPLICATION for WRIT of Habeas Corpus ad Prosequendum and writ issued as to Damon Clark with order thereon. Original and three true attested copies handed USM for service. ( Signed by Mag. Judge Holly B. Fitzsimmons ) (Barrille, J.) (Imbriani, Susan). (Entered: 04/15/1999) |
| 04/15/1999 | doc | APPLICATION for WRIT of Habeas Corpus ad Prosequendum and writ issued as to Adrian Peeler with order thereon. Original and three true attested copies handed USM for service. ( Signed by Mag. Judge Holly B. Fitzsimmons ) (Barrille, J.) (Imbriani, Susan). (Entered: 04/15/1999) |
| 04/15/1999 | 413 | APPLICATION for WRIT of Habeas Corpus ad Prosequendum and writ issued as to Russell Peeler Jr. with order thereon. Original and three true attested copies handed USM for service. ( Signed by Mag. Judge Holly B. Fitzsimmons ) (Barrille, J.) (Additional |

| | | |
|---|---|---|
| | | attachment(s) added on 10/28/2021: # 1 Writ) (Imbriani, Susan). (Entered: 04/15/1999) |
| 04/15/1999 | 58 | CJA 20 as to Adrian Peeler : Appointment of Attorney Bruce Koffsky for all proceedings Voucher # 00000991256 ( Signed by Mag. Judge Holly B. Fitzsimmons ) (Boroskey, C.) (Imbriani, Susan). (Entered: 04/30/1999) |
| 04/16/1999 | 56 | CJA 20 as to Damon Clark: Appointment of Attorney Brian Stapleton for all proceedings Voucher # 00000991259 ( Signed by Mag. Judge Holly B. Fitzsimmons ) (Boroskey, C.) (Imbriani, Susan). (Entered: 04/30/1999) |
| 04/16/1999 | 57 | CJA 20 as to Russell Peeler Jr.: Appointment of Attorney John Walkley for all proceedings Voucher # 00000991257 ( Signed by Mag. Judge Holly B. Fitzsimmons ) (Boroskey, C.) (Imbriani, Susan). (Entered: 04/30/1999) |
| 04/19/1999 | 13 | Arraignment held as to Corey King ( HBF) (Barrille, J.) (Imbriani, Susan). (Entered: 04/20/1999) |
| 04/19/1999 | | PLEA entered by Corey King . Not Guilty: Corey King (4) count(s) 1, 2–4 Defendant's motions due 5/17/99; Government's responses due 6/7/99; Detention hearng continued until 4/23/99 at 2:00 p.m. Court accepts plea. ( HBF) (Barrille, J.) (Entered: 04/20/1999) |
| 04/19/1999 | | Jury selection set for 6/15/99 for Corey King ( AHN) (Barrille, J.) Modified on 05/12/1999 (Entered: 04/20/1999) |
| 04/19/1999 | 14 | Arraignment held as to Shawn Kennedy ( HBF) (Barrille, J.) (Imbriani, Susan). (Entered: 04/20/1999) |
| 04/19/1999 | | PLEA entered by Shawn Kennedy . Not Guilty: Shawn Kennedy (3) count(s) 1, 2–4 Defendant's motions dues 5/17/99; Government's responses due 6/7/99; Defendant detained; Court accepts plea. ( HBF) (Barrille, J.) (Entered: 04/20/1999) |
| 04/19/1999 | | Jury selection as to Shawn Kennedy set for 6/15/99 for Shawn Kennedy ( AHN) (Barrille, J.) (Entered: 04/20/1999) |
| 04/19/1999 | | Minute entry as to Shawn Kennedy : granting [9–1] motion for Pretrial Detention as to Shawn Kennedy (3) (Barrille, J.) (Entered: 04/20/1999) |
| 04/19/1999 | 15 | ORDER OF DETENTION as to Shawn Kennedy (Motion for Pretrial Detention granted in open court 4/19/99) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Imbriani, Susan). (Entered: 04/20/1999) |
| 04/22/1999 | 16 | Appearance for Adrian Peeler by Attorney Bruce D. Koffsky (Barrille, J.) (Imbriani, Susan). (Entered: 04/22/1999) |
| 04/22/1999 | | PLEA entered by Adrian Peeler . Not Guilty: Adrian Peeler (2) count(s) 1, 2–4, 6 Defendant's motions due 5/17/99; Government's responses due 6/7/99; Defendant detained; Court accepts plea. ( HBF) (Barrille, J.) (Entered: 04/22/1999) |
| 04/22/1999 | | Jury selection as to Adrian Peeler set for 6/15/99 ( AHN) (Barrille, J.) (Entered: 04/22/1999) |
| 04/22/1999 | 17 | Initial presentment held as to Adrian Peeler Defendant informed of rights. ( HBF) (Barrille, J.) (Imbriani, Susan). (Entered: 04/22/1999) |
| 04/22/1999 | 18 | ORDER OF DETENTION as to Adrian Peeler ( Signed by Mag. Judge Holly B. Fitzsimmons ) (Barrille, J.) (Imbriani, Susan). (Entered: 04/22/1999) |
| 04/22/1999 | 19 | MOTION by Adrian Peeler to Change Venue (Barrille, J.) (Imbriani, Susan). (Entered: 04/22/1999) |
| 04/22/1999 | 20 | Initial presentment held as to Russell Peeler Jr. Defendant informed of rights. ( HFB) (Barrille, J.) (Imbriani, Susan). (Entered: 04/22/1999) |
| 04/22/1999 | | PLEA entered by Russell Peeler Jr.. Not Guilty: Russell Peeler (1) count(s) 1, 2–4, 5 Defendant's motions due 5/17/99; Government's responses due 6/7/99; Defendant detained; Oral motion to join & adopt Motion for Change of Venue (Granted); Court accepts plea. ( HBF) (Barrille, J.) Modified on 04/22/1999 (Entered: 04/22/1999) |
| 04/22/1999 | | Jury selection as to Russell Peeler Jr. set for 6/15/99 ( AHN) (Barrille, J.) (Entered: 04/22/1999) |

| 04/22/1999 | 21 | Appearance for Russell Peeler Jr. by Attorney John Walkley (Barrille, J.) Modified on 05/12/1999 (Imbriani, Susan). (Entered: 04/22/1999) |
| 04/22/1999 | 22 | ORDER OF DETENTION as to Russell Peeler Jr. ( Signed by Mag. Judge Holly B. Fitzsimmons ) (Barrille, J.) (Imbriani, Susan). (Entered: 04/22/1999) |
| 04/22/1999 | | Motion(s) joined by Russell Peeler Jr.: joinder in [19−1] motion to Change Venue (Barrille, J.) (Entered: 04/22/1999) |
| 04/22/1999 | 23 | MOTION by USA as to Russell Peeler Jr. for Pretrial Detention (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 24 | MOTION by USA as to Damon Clark for Pretrial Detention (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 25 | Appearance for Damon Clark by Attorney Brian T. Stapleton (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 26 | MOTION by USA as to Adrian Peeler for Pretrial Detention (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 27 | SEALED CJA 23 FINANCIAL AFFIDAVIT by Damon Clark filed separately from file. (Barrille, J.) Modified on 04/26/1999 (Entered: 04/23/1999) |
| 04/22/1999 | 28 | Initial presentment held as to Damon Clark Defendant informed of rights. ( HBF) (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | | PLEA entered by Damon Clark . Not Guilty: Damon Clark (5) count(s) 1 Defendants motions due 5/17/99; Government's responses due 6/7/99; Defendant detained; Court accepts plea. ( HBF) (Barrille, J.) (Entered: 04/23/1999) |
| 04/22/1999 | | Jury selection as to Damon Clark set for 6/15/99 for Damon Clark ( AHN) (Barrille, J.) (Entered: 04/23/1999) |
| 04/22/1999 | 29 | MOTION by Damon Clark for funds for investigator $5,000 (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 30 | MOTION & memorandum in support by Damon Clark for Disclosure of evidence (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 31 | NOTICE of disclosure of defense by Damon Clark (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 32 | MOTION by Damon Clark for Disclosure of statements of co−conspirators (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 33 | MOTION by Damon Clark for pretrial Disclosure of demonstrative evidence (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 34 | MEMORANDUM by Damon Clark in support of [33−1] motion for pretrial Disclosure of demonstrative evidence (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 35 | MEMORANDUM by Damon Clark in support of [32−1] motion for Disclosure of statements of co−conspirators (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 36 | MOTION by Damon Clark for Giglio Material (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 37 | MEMORANDUM by Damon Clark in support of [36−1] motion for Giglio Material (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 38 | MOTION by Damon Clark for Brady Material (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 39 | MEMORANDUM by Damon Clark in support of [38−1] motion for Brady Material (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 41 | MEMORANDUM by Damon Clark in support of [40−1] motion for early Disclosure of Rule 16(a) & Jencks Act Material (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |

| | | |
|---|---|---|
| 04/22/1999 | 42 | MOTION by Damon Clark to Compel notice of intention to use evidence (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 43 | MEMORANDUM by Damon Clark in support of [42−1] motion to Compel notice of intention to use evidence (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 44 | MOTION by Damon Clark in Limine RE: prior misconduct (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 45 | MEMORANDUM by Damon Clark in support of [44−1] motion in Limine RE: prior misconduct (Barrille, J.) (Imbriani, Susan). (Entered: 04/23/1999) |
| 04/22/1999 | 46 | ORDER OF DETENTION as to Damon Clark [24−1] motion for Pretrial Detention as to Damon Clark (5) ( Signed by Mag. Judge Holly B. Fitzsimmons ) (Barrille, J.) (Imbriani, Susan). (Entered: 04/26/1999) |
| 04/22/1999 | 47 | MOTION by Damon Clark for notice of intent to use residual hearsay exception under Rule 803(24) (Barrille, J.) (Imbriani, Susan). (Entered: 04/26/1999) |
| 04/22/1999 | 48 | MEMORANDUM by Damon Clark in support of [47−1] motion for notice of intent to use residual hearsay exception under Rule 803(24) (Barrille, J.) (Imbriani, Susan). (Entered: 04/26/1999) |
| 04/22/1999 | 49 | MOTION by Damon Clark for notice of intent to use residual hearsay exception under Rule 804(b)(5) (Barrille, J.) (Imbriani, Susan). (Entered: 04/26/1999) |
| 04/22/1999 | 50 | MEMORANDUM by Damon Clark in support of [49−1] motion for notice of intent to use residual hearsay exception under Rule 804(b)(5) (Barrille, J.) (Imbriani, Susan). (Entered: 04/26/1999) |
| 04/22/1999 | 51 | MOTION by Damon Clark for Discovery and inspection concerning Government's use of confidential sources , and for Disclosure of exculpatory evidence concerning Government's use of confidential sources (Barrille, J.) (Imbriani, Susan). (Entered: 04/26/1999) |
| 04/22/1999 | 40 | MOTION by Damon Clark for Disclosure of Rule 16(a) , and Jencks Act Material (Barrille, J.) (Imbriani, Susan). (Entered: 05/12/1999) |
| 04/28/1999 | 52 | Appearance for Shawn Kennedy by Attorney Joseph Mirsky (Barrille, J.) Modified on 05/12/1999 (Imbriani, Susan). (Entered: 04/28/1999) |
| 04/29/1999 | 53 | MARSHAL'S RETURN of service on warrant executed as to Corey King on 4/14/99 (Boroskey, C.) (Imbriani, Susan). (Entered: 04/30/1999) |
| 04/29/1999 | 54 | MARSHAL'S RETURN of service on warrant executed as to Shawn Kennedy on 4/14/99 (Boroskey, C.) (Imbriani, Susan). (Entered: 04/30/1999) |
| 04/29/1999 | 55 | MARSHAL'S RETURN of service on warrant executed as to Damon Clark on 4/9/99 (Boroskey, C.) (Imbriani, Susan). (Entered: 04/30/1999) |
| 05/03/1999 | 61 | MOTION by Corey King for Hearing as soon as possible (Barrille, J.) (Entered: 05/03/1999) |
| 05/04/1999 | 79 | CJA 20 as to Damon Clark: Appointment of Attorney Peter Schaffer replacing Brian Stapleton Voucher # 00000991341 ( Signed by Clerk ) (Boroskey, C.) (Imbriani, Susan). (Entered: 07/12/1999) |
| 05/05/1999 | 62 | MOTION by Shawn Kennedy for Robert A. Lacobelle to Withdraw as Attorney (Barrille, J.) (Additional attachment(s) added on 11/22/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 05/05/1999) |
| 05/05/1999 | 63 | MOTION by Adrian Peeler to Extend Time to 6/17/99 to file pretrial motions (Barrille, J.) (Additional attachment(s) added on 11/29/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 05/05/1999) |
| 05/05/1999 | 64 | Detention hearing held as to Corey King – Defendant detained. ( HBF ) (Barrille, J.) (Imbriani, Susan). (Entered: 05/06/1999) |
| 05/07/1999 | | ENDORSEMENT as to Shawn Kennedy granting [62−1] motion for Robert A. Lacobelle to Withdraw as Attorney (Terminated attorney Robert A. Lacobelle as to Shawn Kennedy (3) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to 62 Modified on |

| | | |
|---|---|---|
| | | 11/22/2021 (Imbriani, Susan). (Entered: 05/10/1999) |
| 05/07/1999 | | ENDORSEMENT granting [63–1] motion to Extend Time to 6/17/99 to file pretrial motions as to Adrian Peeler (2) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to <u>63</u> Modified on 11/29/2021 (Imbriani, Susan). (Entered: 05/10/1999) |
| 05/11/1999 | <u>65</u> | MOTION by Corey King for interim billing (Boroskey, C.) (Additional attachment(s) added on 12/20/2021: # <u>1</u> Endorsement) (Imbriani, Susan). (Entered: 05/11/1999) |
| 05/12/1999 | | ENDORSEMENT granting [65–1] motion for interim billing as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to <u>65</u> Modified on 12/20/2021 (Imbriani, Susan). (Entered: 05/12/1999) |
| 05/13/1999 | <u>66</u> | MOTION by Russell Peeler Jr. to Adopt Motion [63–1] motion to Extend Time to 6/17/99 to file pretrial motions by Adrian Peeler (Barrille, J.) (Imbriani, Susan). (Entered: 05/13/1999) |
| 05/17/1999 | <u>67</u> | MOTION by Adrian Peeler to Seal (Barrille, J.) (Additional attachment(s) added on 11/29/2021: # <u>1</u> Endorsement) (Imbriani, Susan). (Entered: 05/17/1999) |
| 05/17/1999 | 68 | Ex–parte Sealed document by Adrian Peeler (document filed separate from the case file) (Barrille, J.) (Entered: 05/17/1999) |
| 05/17/1999 | 70 | MOTION by Corey King to Adopt [63–1] motion to Extend Time to 6/17/99 to file pretrial motions by Adrian Peeler (Barrille, J.) (Entered: 05/19/1999) |
| 05/18/1999 | 69 | Appearance for Damon Clark by Attorney Peter J. Schaffer (Barrille, J.) (Imbriani, Susan). (Entered: 05/19/1999) |
| 05/19/1999 | <u>71</u> | MOTION by Damon Clark for Brian Stapleton to Withdraw as Attorney (Boroskey, C.) (Additional attachment(s) added on 12/2/2021: # <u>1</u> Endorsement) (Imbriani, Susan). (Entered: 05/19/1999) |
| 05/20/1999 | | ENDORSEMENT granting [67–1] motion to Seal as to Adrian Peeler (2) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to <u>67</u> Modified on 11/29/2021 (Imbriani, Susan). (Entered: 05/20/1999) |
| 05/20/1999 | | ENDORSEMENT granting [68–1] seal document(s) as to Adrian Peeler (2) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 05/20/1999) |
| 05/20/1999 | | ENDORSEMENT granting [66–1] motion to Adopt Motion [63–1] motion to Extend Time to 6/17/99 to file pretrial motions by Adrian Peeler as to Russell Peeler (1) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 05/20/1999) |
| 05/20/1999 | | Motion(s) joined by Russell Peeler Jr.: joinder in [63–1] motion to Extend Time to 6/17/99 to file pretrial motions (Barrille, J.) (Entered: 05/20/1999) |
| 05/20/1999 | | ENDORSEMENT granting [70–1] motion to Adopt [63–1] motion to Extend Time to 6/17/99 to file pretrial motions by Adrian Peeler as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 05/20/1999) |
| 05/20/1999 | | Motion(s) joined by Corey King : joinder in [63–1] motion to Extend Time to 6/17/99 to file pretrial motions (Barrille, J.) (Entered: 05/20/1999) |
| 05/21/1999 | <u>73</u> | MARSHAL'S RETURN of service on Detainer executed as to Adrian Peeler on 4/14/99 (Krajcik, R.) (Imbriani, Susan). (Entered: 05/28/1999) |
| 05/21/1999 | <u>78</u> | MARSHAL'S RETURN of service on Arrest Warrant/Detainer executed as to Russell Peeler Jr. on 4/14/99 (Barrille, J.) (Imbriani, Susan). (Entered: 07/06/1999) |
| 05/24/1999 | | ENDORSEMENT granting [71–1] motion for Brian Stapleton to Withdraw as Attorney (Terminated attorney Brian T. Stapleton for Damon Clark (5) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to <u>71</u> Modified on 12/2/2021 (Imbriani, Susan). (Entered: 05/24/1999) |
| 05/26/1999 | 72 | MOTION by USA as to Russell Peeler Jr., Adrian Peeler, Shawn Kennedy, Corey King, Damon Clark SEALED MOTION (document filed separate from case file) (Krajcik, R.) (Entered: 05/26/1999) |

| 05/28/1999 | | ENDORSEMENT granting [72−1] motion SEALED MOTION as to Russell Peeler (1) ( Signed by Judge Alan H. Nevas ) (Krajcik, R.) (Entered: 06/01/1999) |
|---|---|---|
| 06/15/1999 | | CJA 20 as to Corey King Authorization to Pay John P. McCarthy $ 2,932.49 Voucher # 991264 [60−1] CJA appointment. Interim payment. ( Signed by Judge Alan H. Nevas ) (Jefferson, V.) (Entered: 06/22/1999) |
| 06/15/1999 | | CJA 20 as to Damon Clark Authorization to Pay Brian Stapleton $ 911. Voucher # 991259 [56−1] CJA appointment. Final payment. ( Signed by Judge Alan H. Nevas ) (Jefferson, V.) (Entered: 06/29/1999) |
| 06/25/1999 | 75 | Change of Plea as to Shawn Kennedy held Request to change plea entered earlier − GRANTED. ( AHN) (Boroskey, C.) (Imbriani, Susan). (Entered: 06/28/1999) |
| 06/25/1999 | | PLEA entered. PLEA of GUILTY: Shawn Kennedy (3) count 1 (Terminated motions: [72−1] motion SEALED MOTION as to Shawn Kennedy (3) ) Sentencing set for 9:00 11/19/99 for Shawn Kennedy Court accepts plea. Remaining counts to be dismissed at sentencing; defendant detained ( AHN) (Boroskey, C.) (Entered: 06/28/1999) |
| 06/25/1999 | 76 | Plea Agreement Letter as to Shawn Kennedy (Boroskey, C.) (Imbriani, Susan). (Entered: 06/28/1999) |
| 06/25/1999 | 77 | Sealed document as to Shawn Kennedy (document filed separate from the case file) (Boroskey, C.) (Entered: 06/28/1999) |
| 08/05/1999 | 80 | SUPERSEDING INDICTMENT as to Russell Peeler (1) count(s) 1s, 2s−4s, 5s, Adrian Peeler (2) count(s) 1s, 2s−4s, 6s, Corey King (4) count(s) 1s, 2s−4s, Damon Clark (5) count(s) 1s , Ryan Peeler (6) count(s) 1, Angelina Keene (7) count(s) 1 GJB99−1; warrants as detainers to issue (Boroskey, C.) (Imbriani, Susan). (Entered: 08/09/1999) |
| 08/05/1999 | doc | ARREST Warrant issued and lodged as a detainer as to Russell Peeler Jr., Adrian Peeler, Corey King, Damon Clark, Ryan Peeler, Angelina Keene (Boroskey, C.) (Caffrey, A.). (Entered: 08/09/1999) |
| 08/10/1999 | | CJA 20 as to Shawn Kennedy Authorization to Pay Robert A. Lacobelle $ 658.60 Voucher # 991258 [59−1] CJA appointment. Final payment. ( Signed by Judge Alan H. Nevas ) (Moore, P.) (Entered: 08/17/1999) |
| 08/12/1999 | 81 | MOTION by Corey King for Detention Hearing (Boroskey, C.) (Entered: 08/12/1999) |
| 08/12/1999 | 82 | Arraignment held as to Russell Peeler Jr. ( HBF) (Boroskey, C.) (Imbriani, Susan). (Entered: 08/13/1999) |
| 08/12/1999 | | PLEA entered. Not Guilty: Russell Peeler (1) count(s) 1s, 2s−4s, 5s Court accepts plea. Defendant motions due 9/9/99; government response due 9/23/99; defendant detained ( HBF) (Boroskey, C.) (Entered: 08/13/1999) |
| 08/12/1999 | | Jury selection set for 9:00 10/13/99 for Russell Peeler Jr. ( HBF) (Boroskey, C.) (Entered: 08/13/1999) |
| 08/12/1999 | 83 | Arraignment held as to Adrian Peeler ( HBF) (Boroskey, C.) (Imbriani, Susan). (Entered: 08/13/1999) |
| 08/12/1999 | | PLEA entered. Not Guilty: Adrian Peeler (2) count(s) 1s, 2s−4s, 6s Court accepts plea. Defendant motions due 9/9/99; government response due 9/23/99; defendant detained (HBF) (Boroskey, C.) (Entered: 08/13/1999) |
| 08/12/1999 | | Jury selection set for 9:00 10/13/99 for Adrian Peeler ( HBF) (Boroskey, C.) (Entered: 08/13/1999) |
| 08/12/1999 | 84 | EXPARTE MOTION by USA as to Russell Peeler Jr., Adrian Peeler SEALED MOTION (document filed separate from case file) (Boroskey, C.) (Imbriani, Susan). (Entered: 08/17/1999) |
| 08/12/1999 | 85 | ORDER granting [84−1] motion SEALED MOTION as to Russell Peeler (1), Adrian Peeler (2) ( Signed by Judge Alan H. Nevas ) (Boroskey, C.) (Imbriani, Susan). (Entered: 08/17/1999) |
| 08/17/1999 | 87 | Initial presentment held as to Angelina Keene Defendant informed of rights. ( HBF) (Barrille, J.) (Imbriani, Susan). (Entered: 08/20/1999) |

| 08/17/1999 | | PLEA entered. Not Guilty: Angelina Keene (7) count(s) 1 ; Defendant detained; Court accepts plea. ( HBF) (Barrille, J.) (Entered: 08/20/1999) |
|---|---|---|
| 08/17/1999 | | Jury selection as to Angelina Keene set for 9:00 10/13/99 for Angelina Keene ( AHN) (Barrille, J.) (Entered: 08/20/1999) |
| 08/17/1999 | | CJA 20 as to Corey King Authorization to Pay John McCarthy $ 2,405.10 Voucher # 991264 [60−1] CJA appointment. Interim−2 payment. Certified by USCA.( Signed by Judge Alan H. Nevas ) (Jefferson, V.) (Entered: 08/26/1999) |
| 08/18/1999 | 86 | MOTION by USA as to Shawn Kennedy to Unseal [77−1] seal document(s) by Shawn Kennedy (Barrille, J.) (Additional attachment(s) added on 11/17/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 08/20/1999) |
| 08/18/1999 | | ENDORSEMENT granting [86−1] motion to Unseal [77−1] seal document(s) by Shawn Kennedy as to Kennedy (3) ( Signed by Mag. Judge Holly B. Fitzsimmons ) (Barrille, J.) See attachment to 86 . Modified on 11/17/2021 (Imbriani, Susan). (Entered: 08/20/1999) |
| 08/20/1999 | 88 | ORDER referring motion to Mag. Judge Holly B. Fitzsimmons as to Corey King regarding [81−1] motion for Detention Hearing ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 08/20/1999) |
| 08/25/1999 | 89 | MARSHAL'S RETURN of service on Warrant as detainer executed as to Angelina Keene on 8/17/99 (Krajcik, R.) (Imbriani, Susan). (Entered: 08/26/1999) |
| 08/25/1999 | 90 | MARSHAL'S RETURN of service on Warrant lodged as detainer executed as to Russell Peeler Jr. on 8/12/99 (Krajcik, R.) (Imbriani, Susan). (Entered: 08/26/1999) |
| 08/25/1999 | 91 | MARSHAL'S RETURN of service on Warrant lodged as detainer executed as to Adrian Peeler on 8/12/99 (Krajcik, R.) (Imbriani, Susan). (Entered: 08/26/1999) |
| 08/25/1999 | 92 | MARSHAL'S RETURN of service on Warrant lodged as detainer executed as to Damon Clark on 8/10/99 (Krajcik, R.) (Imbriani, Susan). (Entered: 08/26/1999) |
| 08/25/1999 | 93 | MARSHAL'S RETURN of service on Warrant lodged as detainer executed as to Corey King on 8/10/99 (Krajcik, R.) (Entered: 08/26/1999) |
| 08/26/1999 | 94 | Arraignment held as to Corey King ( HBF) (Barrille, J.) (Entered: 08/27/1999) |
| 08/26/1999 | 95 | Plea Agreement Letter as to Corey King (Barrille, J.) (Entered: 08/27/1999) |
| 08/26/1999 | 96 | Cooperation Agreement Letter as to Corey King (Barrille, J.) (Entered: 08/27/1999) |
| 08/26/1999 | | Sentencing set for 9:30 11/12/99, Corey King (4) count(s) 1s, 2s−4s ( AHN) (Barrille, J.) (Entered: 08/27/1999) |
| 08/26/1999 | 97 | CONSENT Form as to Corey King to enter guilty plea before HBF (Barrille, J.) (Entered: 08/27/1999) |
| 08/26/1999 | 98 | Initial presentment held as to Ryan Peeler Defendant informed of rights. Defendant detained. ( HBF) (Barrille, J.) (Imbriani, Susan). (Entered: 08/27/1999) |
| 08/26/1999 | 99 | Plea Agreement Letter as to Ryan Peeler (Barrille, J.) (Imbriani, Susan). (Entered: 08/27/1999) |
| 08/26/1999 | 100 | CONSENT Form as to Ryan Peeler to enter guilty plea before HBF (Barrille, J.) (Imbriani, Susan). (Entered: 08/27/1999) |
| 08/26/1999 | | PLEA entered. PLEA of GUILTY: Ryan Peeler (6) count(s) 1 Sentencing set for 9:00 11/12/99 for Ryan Peeler Defendant detained. Court accepts plea. (HBF) (Barrille, J.) Modified on 08/27/1999 (Entered: 08/27/1999) |
| 08/26/1999 | 101 | Cooperation Agreement Letter as to Ryan Peeler (Barrille, J.) (Imbriani, Susan). (Entered: 08/27/1999) |
| 08/26/1999 | 123 | Findings and Recommendation on a Plea of Guilty as to Ryan Peeler ( Signed by Mag. Judge Holly B. Fitzsimmons ) (Barrille, J.) (Additional attachment(s) added on 11/17/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 09/07/1999) |
| 08/26/1999 | 124 | Findings and Recommendation on a Plea of Guilty as to Corey King ( Signed by Mag. Judge Holly B. Fitzsimmons ) (Barrille, J.) (Entered: 09/07/1999) |

| | | |
|---|---|---|
| 08/26/1999 | | PLEA entered by Corey King . PLEA of GUILTY: Corey King (4) count(s) 1s Court accepts plea. ( AHN) (Barrille, J.) (Entered: 06/22/2000) |
| 08/26/1999 | 269 | CJA 20 as to Ryan Peeler : Appointment of Attorney Alfred Pavlis ( Signed by Clerk ) (Jefferson, V.) (Imbriani, Susan). (Entered: 10/24/2000) |
| 09/02/1999 | 102 | Defendants Disclosure of Defenses by Adrian Peeler (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | 103 | MOTION by Adrian Peeler for Disclosure of Statements of Co−Conspirators (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | 104 | MEMORANDUM by Adrian Peeler in support of [103−1] motion for Disclosure of Statements of Co−Conspirators (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | 105 | MOTION by Adrian Peeler to Compel notice from government of intention to use evidence (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | 106 | MEMORANDUM by Adrian Peeler in support of [105−1] motion to Compel notice from government of intention to use evidence (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | 107 | MOTION by Adrian Peeler for Disclosure of demonstrative evidence (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | 108 | MEMORANDUM by Adrian Peeler in support of [107−1] motion for Disclosure of demonstrative evidence (Barrille, J.) (Imbriani, Susan). (Additional attachment(s) added on 2/16/2022: # 1 Replacement PDF) (Caffrey, A.). (Entered: 09/02/1999) |
| 09/02/1999 | 109 | MOTION by Adrian Peeler for Early Disclosure of Rule 16(a) , and Jencks Act Material (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | 110 | MEMORANDUM by Adrian Peeler in support of [109−1] motion for Early Disclosure of Rule 16(a), [109−2] motion Jencks Act Material (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | 111 | MOTION by Adrian Peeler for Giglio Material (Barrille, J.) (Imbriani, Susan). (Additional attachment(s) added on 2/15/2022: # 1 Replacement PDF) (Caffrey, A.). (Entered: 09/02/1999) |
| 09/02/1999 | 112 | MEMORANDUM by Adrian Peeler in support of [111−1] motion for Giglio Material (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | 113 | MOTION by Adrian Peeler for Brady Material (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | 114 | MEMORANDUM by Adrian Peeler in support of [113−1] motion for Brady Material (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | 115 | MOTION by Adrian Peeler in Limine RE: Prior Misconduct (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | 116 | MEMORANDUM by Adrian Peeler in support of [115−1] motion in Limine RE: Prior Misconduct (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | 117 | MOTION by Adrian Peeler for Disclosure of Re: Federal Rule of Evidence 404(b) (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | 118 | MEMORANDUM by Adrian Peeler in support of [117−1] motion for Disclosure of Re: Federal Rule of Evidence 404(b) (Barrille, J.) (Imbriani, Susan). (Additional attachment(s) added on 3/1/2022: # 1 Replacement PDF) (Caffrey, A.). (Entered: 09/02/1999) |
| 09/02/1999 | 119 | MOTION by Adrian Peeler for Discovery & Inspection re: Government's use of Confidential Sources , and for Disclosure of Exculpatory Evidence re Government's Use of Confidential Sources (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | 120 | MEMORANDUM by Adrian Peeler in support of [119−1] motion for Discovery & Inspection re: Government's use of Confidential Sources, [119−2] motion for Disclosure of Exculpatory Evidence re Government's Use of Confidential Sources (Barrille, J.) (Imbriani, Susan). (Additional attachment(s) added on 3/1/2022: # 1 Replacement PDF) (Caffrey, A.). |

| | | |
|---|---|---|
| | | (Entered: 09/02/1999) |
| 09/02/1999 | [121](#) | MOTION by Adrian Peeler for notice of intent to use residual hearsay exception under Rule 807 (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | [122](#) | MEMORANDUM by Adrian Peeler in support of [121-1] motion for notice of intent to use residual hearsay exception under Rule 807 (Barrille, J.) (Imbriani, Susan). (Entered: 09/02/1999) |
| 09/02/1999 | [125](#) | Arraignment held as to Damon Clark ( HBF) (Barrille, J.) (Imbriani, Susan). (Entered: 09/07/1999) |
| 09/02/1999 | [126](#) | Plea Agreement Letter as to Damon Clark (Barrille, J.) (Imbriani, Susan). (Entered: 09/07/1999) |
| 09/02/1999 | [127](#) | CONSENT Form as to Damon Clark to enter guilty plea before HBF (Barrille, J.) (Imbriani, Susan). (Entered: 09/07/1999) |
| 09/02/1999 | [128](#) | Findings and Recommendation on a Plea of Guilty as to Damon Clark ( Signed by Mag. Judge Holly B. Fitzsimmons ) (Barrille, J.) (Additional attachment(s) added on 12/1/2021: # [1](#) Endorsement) (Imbriani, Susan). (Entered: 09/07/1999) |
| 09/02/1999 | | PLEA entered. PLEA OF GUILTY: Damon Clark (5) count(s) 1s (Terminated motions: [44-1] motion in RE: prior misconduct as to Damon Clark (5), [42-1] motion to Compel notice of intention to use evidence as to Damon Clark (5), [38-1] motion for Brady Material as to Damon Clark (5), [36-1] motion for Giglio Material as to Damon Clark (5), [33-1] motion for pretrial Disclosure of demonstrative evidence as to Damon Clark (5), [32-1] motion for Disclosure of statements of co-conspirators as to Damon Clark (5), [30-1] motion for Disclosure of evidence as to Damon Clark (5), [29-1] motion for funds for investigator $5,000 as to Damon Clark (5), [51-1] motion for Discovery and inspection concerning Government's use of confidential sources as to Damon Clark (5), [51-2] motion for Disclosure of exculpatory evidence concerning Government's use of confidential sources under Rule 804(b)(5) as to Damon Clark (5), [47-1] motion for notice of intent to use residual hearsay exception under Rule 803(24) as to Damon Clark (5), [40-1] motion for Disclosure of Rule 16(a) as to Damon Clark (5), [40-2] motion Jencks Act Material as to Damon Clark (5) ) Sentencing set for 9:00 11/18/99 for Damon Clark Court accepts plea. Defendant detained. ( HBF) (Barrille, J.) (Entered: 09/08/1999) |
| 09/02/1999 | 129 | Sealed document as to Damon Clark (document filed separate from the case file) (Barrille, J.) (Entered: 09/08/1999) |
| 09/03/1999 | | ENDORSEMENT as to Ryan Peeler granting [123-1] as to Ryan Peeler (6) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to [123](#) . Modified on 11/17/2021 (Imbriani, Susan). (Entered: 09/07/1999) |
| 09/03/1999 | | ENDORSEMENT as to Corey King approving and adopting [124-1] as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 09/07/1999) |
| 09/10/1999 | | ENDORSEMENT approving and adopting [128-1] as to Damon Clark (5) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to [128](#) Modified on 12/1/2021 (Imbriani, Susan). (Entered: 09/10/1999) |
| 09/21/1999 | 130 | Change of Plea as to Angelina Keene held Request to change plea entered earlier – GRANTED. ( AHN ) (Barrille, J.) (Imbriani, Susan). (Entered: 09/21/1999) |
| 09/21/1999 | 131 | Plea Agreement Letter as to Angelina Keene (Barrille, J.) (Imbriani, Susan). (Entered: 09/21/1999) |
| 09/21/1999 | [132](#) | Cooperation Agreement Letter as to Angelina Keene (Barrille, J.) (Imbriani, Susan). (Entered: 09/21/1999) |
| 09/21/1999 | | PLEA entered. PLEA of GUILTY: Angelina Keene (7) count 1 Sentencing set for 9:30 12/13/99 for Angelina Keene Defendant detained; Court accepts plea. ( AHN ) (Barrille, J.) (Entered: 09/21/1999) |
| 09/23/1999 | [135](#) | MARSHAL'S RETURN of service on Warrant executed as to Ryan Peeler on 8/21/99 (Krajcik, R.) (Imbriani, Susan). (Entered: 09/27/1999) |

| | | |
|---|---|---|
| 09/24/1999 | 133 | Appearance for Angelina Keene by Attorney Jeremiah F. Donovan (Krajcik, R.) (Imbriani, Susan). (Entered: 09/24/1999) |
| 09/24/1999 | | CJA 20 as to Corey King Authorization to Pay John McCarthy $ 3,216.11 Voucher # 991264 [60−1] CJA appointment. Interim−4 payment. Certified by USCA. ( Signed by Judge Alan H. Nevas ) (Jefferson, V.) (Entered: 10/18/1999) |
| 09/27/1999 | 134 | MOTION by Damon Clark to Postpone Sentencing two months (Krajcik, R.) (Additional attachment(s) added on 12/1/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 09/27/1999) |
| 09/29/1999 | 136 | MOTION by Russell Peeler Jr. for advice re jury selection (Barrille, J.) (Imbriani, Susan). (Entered: 09/29/1999) |
| 09/29/1999 | 137 | Motion hearing held as to Corey King re: [81−1] motion for Detention Hearing ( HBF) (Barrille, J.) (Entered: 10/01/1999) |
| 09/29/1999 | | Minute entry as to Corey King : denying [81−1] motion for Detention Hearing as to Corey King (4) (Barrille, J.) (Entered: 10/01/1999) |
| 10/05/1999 | | ENDORSEMENT granting [134−1] motion to Postpone Sentencing two months reset Sentencing for 9:00 1/18/00 for Damon Clark as to Damon Clark (5) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to 134 Modified on 12/1/2021 (Imbriani, Susan). (Entered: 10/05/1999) |
| 10/12/1999 | 138 | Preliminary RESPONSE by USA as to Adrian Peeler re [19−1] motion to Change Venue (Krajcik, R.) (Imbriani, Susan). (Entered: 10/13/1999) |
| 10/12/1999 | 139 | RESPONSE by USA as to Adrian Peeler re [121−1] motion for notice of intent to use residual hearsay exception under Rule 807, [119−1] motion for Discovery & Inspection re: Government's use of Confidential Sources, [119−2] motion for Disclosure of Exculpatory Evidence re Government's Use of Confidential Sources, [117−1] motion for Disclosure of Re: Federal Rule of Evidence 404(b), [115−1] motion in Limine RE: Prior Misconduct, [113−1] motion for Brady Material, [111−1] motion for Giglio Material, [109−1] motion for Early Disclosure of Rule 16(a), [109−2] motion Jencks Act Material, [107−1] motion for Disclosure of demonstrative evidence, [105−1] motion to Compel notice from government of intention to use evidence, [103−1] motion for Disclosure of Statements of Co−Conspirators (Krajcik, R.) (Imbriani, Susan). (Entered: 10/13/1999) |
| 10/13/1999 | 140 | MOTION by Corey King to Extend Time to disclose pre sentence report (two Months) (Krajcik, R.) (Entered: 10/13/1999) |
| 10/14/1999 | 141 | MOTION by USA as to Corey King SEALED MOTION (document filed separate from case file) (Krajcik, R.) (Entered: 10/15/1999) |
| 10/14/1999 | 142 | MOTION by USA as to Shawn Kennedy SEALED MOTION (document filed separate from case file) (Krajcik, R.) (Entered: 10/15/1999) |
| 10/14/1999 | 143 | MOTION by USA as to Damon Clark SEALED MOTION (document filed separate from case file) (Krajcik, R.) (Entered: 10/15/1999) |
| 10/19/1999 | 144 | MOTION by USA as to Adrian Peeler for reciprocal Discovery (Krajcik, R.) (Imbriani, Susan). (Entered: 10/20/1999) |
| 10/19/1999 | 145 | MOTION by USA as to Russell Peeler Jr. for reciporcal discovery Discovery (Krajcik, R.) (Imbriani, Susan). (Entered: 10/20/1999) |
| 10/19/1999 | 146 | PROPOSED Voir Dire Questions as to Russell Peeler Jr. (Krajcik, R.) (Imbriani, Susan). (Entered: 10/20/1999) |
| 10/20/1999 | | ENDORSEMENT as to Corey King denying as moot [140−1] motion to Extend Time to disclose pre sentence report (two Months) as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 10/25/1999) |
| 10/20/1999 | | ENDORSEMENT as to Corey King granting [141−1] motion SEALED MOTION as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 10/25/1999) |
| 10/20/1999 | | ENDORSEMENT as to Shawn Kennedy granting [142−1] motion SEALED MOTION as to Shawn Kennedy (3) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 10/25/1999) |

| | | |
|---|---|---|
| 10/20/1999 | | ENDORSEMENT as to Damon Clark granting [143−1] motion SEALED MOTION as to Damon Clark (5) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 10/25/1999) |
| 10/20/1999 | | Sentencing set for 9:00 1/18/00 Damon Clark (5) count 1s ( AHN) (Barrille, J.) (Entered: 10/25/1999) |
| 10/20/1999 | | Sentencing set for 9:00 1/17/00, Corey King (4) count(s) 1s, 2s−4s ( AHN) (Barrille, J.) (Entered: 10/25/1999) |
| 10/20/1999 | | Sentencing set for 9:00 1/19/00 for Shawn Kennedy Shawn Kennedy (3) count(s) 1, 2−4 ( AHN) (Barrille, J.) (Entered: 10/25/1999) |
| 10/20/1999 | 148 | Motion hearing held as to Russell Peeler Jr., Adrian Peeler re: [121−1] motion for notice of intent to use residual hearsay exception under Rule 807, [119−1] motion for Discovery & Inspection re: Government's use of Confidential Sources, [119−2] motion for Disclosure of Exculpatory Evidence re Government's Use of Confidential Sources, [117−1] motion for Disclosure of Re: Federal Rule of Evidence 404(b), [115−1] motion in Limine RE: Prior Misconduct, [113−1] motion for Brady Material, [111−1] motion for Giglio Material, [109−1] motion for Early Disclosure of Rule 16(a), [109−2] motion Jencks Act Material, [107−1] motion for Disclosure of demonstrative evidence, [105−1] motion to Compel notice from government of intention to use evidence, [103−1] motion for Disclosure of Statements of Co−Conspirators ( AHN) (Barrille, J.) (Imbriani, Susan). (Entered: 10/26/1999) |
| 10/20/1999 | 149 | MOTION by Adrian Peeler to Sever (Barrille, J.) (Imbriani, Susan). (Entered: 10/27/1999) |
| 10/20/1999 | 150 | MOTION by Adrian Peeler to Dismiss Count 6 of the first superseding indictment (Barrille, J.) (Imbriani, Susan). (Additional attachment(s) added on 3/3/2022: # 1 Replacement PDF) (Caffrey, A.). (Entered: 10/27/1999) |
| 10/20/1999 | 151 | Supplement by Adrian Peeler in support of [19−1] motion to Change Venue (Barrille, J.) (Imbriani, Susan). (Entered: 10/27/1999) |
| 10/20/1999 | 152 | OBJECTION by USA as to Adrian Peeler to [149−1] motion to Sever (Barrille, J.) (Imbriani, Susan). (Entered: 10/27/1999) |
| 10/20/1999 | 153 | PROPOSED Voir Dire Questions by USA as to Russell Peeler Jr., Adrian Peeler (Barrille, J.) (Imbriani, Susan). (Entered: 10/27/1999) |
| 10/20/1999 | | Minute entry as to Russell Peeler Jr., Adrian Peeler : denying [109−1] motion for Early Disclosure of Rule 16(a) as to Adrian Peeler (2), denying [109−2] motion Jencks Act Material as to Adrian Peeler (2), denying [107−1] motion for Disclosure of demonstrative evidence as to Adrian Peeler (2), denying [105−1] motion to Compel notice from government of intention to use evidence as to Adrian Peeler (2), denying [103−1] motion for Disclosure of Statements of Co−Conspirators as to Adrian Peeler (2) (Barrille, J.) (Entered: 10/29/1999) |
| 10/20/1999 | | Minute entry as to Russell Peeler Jr., Adrian Peeler : denying [119−1] motion for Discovery & Inspection re: Government's use of Confidential Sources as to Adrian Peeler (2), [119−2] motion for Disclosure of Exculpatory Evidence re Government's Use of Confidential Sources as to Adrian Peeler (2), [117−1] motion for Disclosure of Re: Federal Rule of Evidence 404(b) as to Adrian Peeler (2), [115−1] motion in Limine RE: Prior Misconduct as to Adrian Peeler (2), [113−1] motion for Brady Material as to Adrian Peeler (2), [111−1] motion for Giglio Material as to Adrian Peeler (2) (Barrille, J.) (Entered: 10/29/1999) |
| 10/21/1999 | 147 | MOTION by USA as to Ryan Peeler SEALED MOTION (document filed separate from case file) (Barrille, J.) (Entered: 10/25/1999) |
| 10/29/1999 | 154 | OBJECTION by USA as to Adrian Peeler to [150−1] motion to Dismiss Count 6 of the first superseding indictment (Barrille, J.) (Imbriani, Susan). (Entered: 10/29/1999) |
| 11/01/1999 | 155 | WAIVER of Speedy Trial by Damon Clark to Continue pursuant to 18:3161(h)(8) (Krajcik, R.) (Additional attachment(s) added on 12/1/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 11/01/1999) |
| 11/01/1999 | 156 | RULING denying [150−1] motion to Dismiss Count 6 of the first superseding indictment as to Adrian Peeler (2) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Caffrey, A.). (Entered: 11/01/1999) |

| | | |
|---|---|---|
| 11/01/1999 | 157 | RULING denying [149−1] motion to Sever as to Adrian Peeler (2) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Imbriani, Susan). (Entered: 11/01/1999) |
| 11/01/1999 | 158 | Limited MOTION by USA as to Russell Peeler Jr., Adrian Peeler, Shawn Kennedy, Corey King, Damon Clark, Ryan Peeler, Angelina Keene to Unseal plea and cooperation agreements (Barrille, J.) Modified on 11/03/1999 (Imbriani, Susan). (Entered: 11/03/1999) |
| 11/01/1999 | 162 | Call of the Calendar as to Russell Peeler Jr., Adrian Peeler held (Barrille, J.) (Imbriani, Susan). (Entered: 11/04/1999) |
| 11/02/1999 | 408 | ENDORSEMENT granting [158−1] motion to Unseal plea and cooperation agreements as to Russell Peeler (1), Adrian Peeler (2), Shawn Kennedy (3), Corey King (4), Damon Clark (5), Ryan Peeler (6), Angelina Keene (7) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Imbriani, Susan). (Entered: 11/03/1999) |
| 11/02/1999 | 159 | PROPOSED Jury Instructions by Russell Peeler Jr. (Barrille, J.) (Imbriani, Susan). (Entered: 11/04/1999) |
| 11/02/1999 | 160 | MOTION by USA as to Russell Peeler Jr., Adrian Peeler to Dismiss Counts 2 through 6 of the first superseding indictment (Barrille, J.) (Additional attachment(s) added on 11/17/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 11/04/1999) |
| 11/02/1999 | | ENDORSEMENT granting [160−1] motion to Dismiss Counts 2 through 6 of first superseding indictment as to Russell Peeler (1), Adrian Peeler (2) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to 160 . Modified on 11/17/2021 (Imbriani, Susan). (Entered: 11/04/1999) |
| 11/02/1999 | 161 | INFORMATION to Establish Prior Conviction(s) as to Russell Peeler Jr., Adrian Peeler (Barrille, J.) (Imbriani, Susan). (Entered: 11/04/1999) |
| 11/02/1999 | 163 | Jury selection as to Russell Peeler Jr., Adrian Peeler held ( AHN ) (Barrille, J.) (Imbriani, Susan). (Entered: 11/08/1999) |
| 11/02/1999 | | Voir dire begun as to Russell Peeler (1) count 1s, Adrian Peeler (2) count 1s (Barrille, J.) (Entered: 11/08/1999) |
| 11/02/1999 | | DISMISSAL of Count(s) as to Russell Peeler Jr. Terminated motions: [224−1] motion to Postpone Sentencing to late September as to Adrian Peeler (2), [221−1] motion to Unseal [27−1] affidavit by Damon Clark, [6−1] affidavit by Corey King, [0−0] order as to Russell Peeler (1), [0−0] oral motion to limit cross examination on convictions re David Jennings as to Russell Peeler (1), [144−1] motion for reciprocal Discovery as to Adrian Peeler (2), [136−1] motion for advice re jury selection as to Russell Peeler (1), [121−1] motion for notice of intent to use residual hearsay exception under Rule 807 as to Adrian Peeler (2), [72−1] motion SEALED MOTION as to Adrian Peeler (2), Corey King (4), Damon Clark (5), [61−1] motion for Hearing as soon as possible as to Corey King (4), [19−1] motion to Change Venue as to Russell Peeler (1), [23−1] motion for Pretrial Detention as to Russell Peeler (1), [4−1] motion for Pretrial Detention as to Corey King (4) Counts Dismissed: Russell Peeler (1) count(s) 2s−4s, 5s (Barrille, J.) (Entered: 06/01/2000) |
| 11/02/1999 | | DISMISSAL of Count(s) as to Adrian Peeler Counts Dismissed: Adrian Peeler (2) count(s) 2s−4s, 6s (Barrille, J.) (Entered: 06/01/2000) |
| 11/03/1999 | | ENDORSEMENT granting [147−1] motion SEALED MOTION as to Ryan Peeler (6) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 11/04/1999) |
| 11/03/1999 | | Sentencing set for 9:00 12/22/99, Ryan Peeler (6) count 1 ( AHN ) (Barrille, J.) (Entered: 11/04/1999) |
| 11/03/1999 | | ENDORSEMENT as to Damon Clark granting [155−1] waiver to Continue pursuant to 18:3161(h)(8) Time Excluded from 9/2/99 to 1/18/00 as to Damon Clark (5) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to 155 Modified on 12/1/2021 (Imbriani, Susan). (Entered: 11/04/1999) |
| 11/03/1999 | 164 | Jury selection as to Russell Peeler Jr., Adrian Peeler held ( AHN ) (Barrille, J.) (Imbriani, Susan). (Entered: 11/08/1999) |
| 11/08/1999 | 407 | ENDORSEMENT granting [145−1] motion for reciprocal discovery Discovery as to Russell Peeler ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Imbriani, Susan). (Entered: 11/08/1999) |

| | | |
|---|---|---|
| 11/08/1999 | 165 | RULING denying [19−1] motion to Change Venue as to Adrian Peeler (2) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Caffrey, A.). (Entered: 11/08/1999) |
| 11/08/1999 | 166 | WAIVER of Speedy Trial by Corey King to Continue pursuant to 18:3161(h)(8) (Barrille, J.) (Entered: 11/08/1999) |
| 11/08/1999 | 167 | WAIVER of Speedy Trial by Shawn Kennedy to Continue pursuant to 18:3161(h)(8) (Barrille, J.) (Additional attachment(s) added on 11/19/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 11/08/1999) |
| 11/09/1999 | 168 | Memorandum by USA re: Admissibility of Certain Pre−Conspiracy Conduct as to Russell Peeler Jr., Adrian Peeler (Barrille, J.) (Imbriani, Susan). (Entered: 11/09/1999) |
| 11/09/1999 | 169 | Memorandum by USA re: admissibility of firearm as to Russell Peeler Jr., Adrian Peeler (Barrille, J.) (Imbriani, Susan). (Entered: 11/09/1999) |
| 11/09/1999 | 170 | Memorandum by USA re: use of summary charts & supplementary jury instructions as to Russell Peeler Jr., Adrian Peeler (Barrille, J.) (Imbriani, Susan). (Entered: 11/09/1999) |
| 11/09/1999 | | ENDORSEMENT granting [167−1] waiver to Continue pursuant to 18:3161(h)(8) Time Excluded from 11/9/99 to 1/11/00 as to Shawn Kennedy (3) ( Signed by Alan H. Nevas ) (Krajcik, R.) See attachment to 167 . Modified on 11/19/2021 (Imbriani, Susan). (Entered: 11/09/1999) |
| 11/09/1999 | | ENDORSEMENT as to approving [166−1] waiver to Continue pursuant to 18:3161(h)(8) as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Krajcik, R.) (Entered: 11/09/1999) |
| 11/09/1999 | 171 | PROPOSED Jury Instructions by USA as to Russell Peeler Jr., Adrian Peeler (Krajcik, R.) (Imbriani, Susan). (Entered: 11/09/1999) |
| 11/09/1999 | 172 | Change of Plea as to Adrian Peeler held Request to change plea entered earlier − GRANTED. ( HBF) (Barrille, J.) (Imbriani, Susan). (Entered: 11/10/1999) |
| 11/09/1999 | 173 | CONSENT Form as to Adrian Peeler to enter guilty plea before HBF (Barrille, J.) (Caffrey, A.). (Entered: 11/10/1999) |
| 11/09/1999 | 174 | Findings and Recommendation on a Plea of Guilty as to Adrian Peeler ( Signed by Mag. Judge Holly B. Fitzsimmons ) (Barrille, J.) (Caffrey, A.). (Entered: 11/10/1999) |
| 11/09/1999 | 175 | MOTION by USA as to Adrian Peeler to Strike [161−1] information (Barrille, J.) (Additional attachment(s) added on 12/1/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 11/10/1999) |
| 11/09/1999 | 176 | Plea Agreement Letter as to Adrian Peeler (Barrille, J.) (Imbriani, Susan). (Additional attachment(s) added on 3/3/2022: # 1 Replacement PDF) (Caffrey, A.). (Entered: 11/10/1999) |
| 11/09/1999 | | PLEA entered. PLEA of GUILTY: Adrian Peeler (2) count 1s Sentencing for 9:00 1/28/00 for Adrian Peeler ; Defendant detained. Court accepts plea. ( HBF) (Barrille, J.) (Entered: 11/10/1999) |
| 11/15/1999 | | ENDORSEMENT approved [174−1] as to Adrian Peeler (2) ( Signed by Judge Alan H. Nevas ) (Krajcik, R.) (Entered: 11/16/1999) |
| 11/15/1999 | | ENDORSEMENT as to Adrian Peeler granting [175−1] motion to Withdraw [161−1] prior felony information as to Adrian Peeler (2) ( Signed by Judge Alan H. Nevas ) (Krajcik, R.) See attachment to 175 Modified on 12/1/2021 (Imbriani, Susan). (Entered: 11/16/1999) |
| 11/15/1999 | 177 | JURY TRIAL as to Russell Peeler Jr. held Jury trial continued until 11/16/99 @ 9:00 AM AHN (Barrille, J.) (Imbriani, Susan). (Entered: 11/17/1999) |
| 11/15/1999 | 178 | PROPOSED Jury Instructions by USA as to Russell Peeler Jr. (Barrille, J.) (Imbriani, Susan). (Entered: 11/17/1999) |
| 11/15/1999 | 179 | MEMORANDUM by USA as to Russell Peeler Jr. in support of Government's motion in limine regarding anticipated cross−examination of government witnesses. (Barrille, J.) (Imbriani, Susan). (Entered: 11/17/1999) |
| 11/15/1999 | | CJA 20 as to Corey King Authorization to Pay John P. McCarthy $ 3193.60 Voucher # 0991264 [60−1] CJA appointment. Interim #4 payment. Certified by USCA.( Signed by |

| | | |
|---|---|---|
| | | Judge Alan H. Nevas ) (Inferrera, L.) (Entered: 12/07/1999) |
| 11/15/1999 | | CJA 20 as to Corey King Authorization to Pay John P. McCarthy $ 1354.10 Voucher # 991264 [60−1] CJA appointment. Interim−6 payment. Certified by USCA ( Signed by Judge Alan H. Nevas ) (Jefferson, V.) (Entered: 12/07/1999) |
| 11/16/1999 | 180 | JURY TRIAL as to Russell Peeler Jr. held Jury trial continued until 11/17/99 @ 9:15 AM AHN (Barrille, J.) (Imbriani, Susan). (Entered: 11/17/1999) |
| 11/16/1999 | | MOTION in open court by USA as to Russell Peeler Jr. to limit cross examination on convictions re David Jennings (Barrille, J.) (Entered: 11/17/1999) |
| 11/17/1999 | 181 | JURY TRIAL as to Russell Peeler Jr. held Jury trial continued until 11/18/99 @ 9:15 AHN (Barrille, J.) (Imbriani, Susan). (Entered: 11/18/1999) |
| 11/18/1999 | 182 | MOTION by Russell Peeler Jr. to Suppress Evidence and dismissal of conspiracy Indictment and legal memorandum (Krajcik, R.) (Imbriani, Susan). (Entered: 11/19/1999) |
| 11/18/1999 | 183 | JURY TRIAL as to Russell Peeler Jr. held Jury trial continued until 11/19/99 at 9:00 a.m. Defendant's Oral Motion for Judgment of Acquittal denied. Government rests AHN (Krajcik, R.) (Imbriani, Susan). (Entered: 11/19/1999) |
| 11/18/1999 | | Minute entry as to Russell Peeler Jr.: withdrawing [182−1] motion to Suppress Evidence and dismissal of conspiracy Indictment as to Russell Peeler (1) (Krajcik, R.) (Entered: 11/19/1999) |
| 11/19/1999 | 184 | JURY TRIAL as to Russell Peeler Jr. held Jury trial Concluded AHN (Barrille, J.) (Imbriani, Susan). (Entered: 11/23/1999) |
| 11/19/1999 | 185 | Supplemental PROPOSED Jury Instructions by USA as to Russell Peeler Jr. (Barrille, J.) (Imbriani, Susan). (Entered: 11/23/1999) |
| 11/19/1999 | 186 | Marked Court Exhibit List (Barrille, J.) (Entered: 11/23/1999) |
| 11/19/1999 | 187 | Marked Exhibit and Witness List as to Russell Peeler Jr. (Barrille, J.) (Imbriani, Susan). (Entered: 11/23/1999) |
| 11/19/1999 | 188 | VERDICT Form Verdict of GUILTY: Russell Peeler (1) count 1 Sentencing set for 9:00 for Russell Peeler Jr. (Barrille, J.) (Imbriani, Susan). (Entered: 11/23/1999) |
| 11/22/1999 | | Deft's Russell Peeler's Exhibits A,B,C,D,E,F,G & H returned to John Walkley, Esq. by Clerk. (Montz, A.) (Entered: 11/22/1999) |
| 11/22/1999 | 191 | MARSHAL'S RETURN of service on Subpoena executed as to Russell Peeler Jr. on 11/18/99 (Barrille, J.) (Imbriani, Susan). (Entered: 11/29/1999) |
| 11/24/1999 | 189 | MOTION by Russell Peeler Jr. for Judgment of Acquittal (Krajcik, R.) (Imbriani, Susan). (Entered: 11/24/1999) |
| 11/24/1999 | 190 | MOTION by Russell Peeler Jr. for New Trial (Krajcik, R.) (Imbriani, Susan). (Entered: 11/24/1999) |
| 12/10/1999 | | CJA 20 as to Russell Peeler Jr. Authorization to Pay John T. Walkley $ 11,519.60 Voucher # 991257 [57−1] CJA appointment. Interim #1 payment. Certified by USCA ( Signed by Judge Alan H. Nevas ) (Moore, P.) (Entered: 12/23/1999) |
| 12/10/1999 | | CJA 20 as to Corey King Authorization to Pay John P. McCarthy $ 1028.40 Voucher # 991264 [60−1] CJA appointment. Interim #5 payment. Certified by USCA ( Signed by Judge Alan H. Nevas ) (Moore, P.) (Entered: 12/23/1999) |
| 12/13/1999 | 192 | MOTION by Corey King to Postpone Sentencing to 3/18/00 (Barrille, J.) (Entered: 12/13/1999) |
| 12/17/1999 | | ENDORSEMENT granting [192−1] motion to Postpone Sentencing to 3/18/00 reset Sentencing for 9:00 3/20/00 as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Krajcik, R.) (Entered: 12/17/1999) |
| 12/20/1999 | 193 | RESPONSE by USA as to Russell Peeler Jr. re [190−1] motion for New Trial (Barrille, J.) (Imbriani, Susan). (Entered: 12/21/1999) |

| | | |
|---|---|---|
| 12/21/1999 | 194 | Joint MOTION by USA as to Ryan Peeler to Postpone Sentencing to on or after 2/1/00 (Barrille, J.) (Additional attachment(s) added on 11/17/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 12/23/1999) |
| 12/28/1999 | | CJA 20 as to Corey King Authorization to Pay John P. McCarthy $ 1379.10 Voucher # 991264 [60–1] CJA appointment. Interim–6 payment. Certified by USCA. ( Signed by Judge Alan H. Nevas ) (Torday, B.) (Entered: 02/29/2000) |
| 12/29/1999 | | ENDORSEMENT granting [194–1] motion to Postpone Sentencing to on or after 2/1/00 reset Sentencing for 9:00 2/16/00 as to Ryan Peeler (6) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to 194 Modified on 11/17/2021 (Imbriani, Susan). (Entered: 12/30/1999) |
| 12/30/1999 | 195 | MOTION by Damon Clark to Postpone Sentencing to 2/22/00 (Barrille, J.) (Additional attachment(s) added on 12/1/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 01/03/2000) |
| 01/10/2000 | | ENDORSEMENT granting [195–1] motion to Postpone Sentencing to 2/22/00 reset Sentencing for 9:00 2/22/00 as to Damon Clark (5) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to 195 Modified on 12/1/2021 (Imbriani, Susan). (Entered: 01/10/2000) |
| 01/11/2000 | 196 | MOTION by Russell Peeler Jr. to Extend Time to 1/24/00 to file comments re Presentence Report (Barrille, J.) (Imbriani, Susan). (Entered: 01/11/2000) |
| 01/12/2000 | | ENDORSEMENT granting [196–1] motion to Extend Time to 1/24/00 to file comments re Presentence Report as to Russell Peeler (1) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 01/12/2000) |
| 01/19/2000 | 197 | (Joint) MOTION by USA as to Shawn Kennedy SEALED MOTION (document filed separate from case file) (Barrille, J.) (Entered: 01/20/2000) |
| 01/19/2000 | | ENDORSEMENT granting [197–1] motion SEALED MOTION as to Shawn Kennedy (3) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 01/20/2000) |
| 01/19/2000 | | Sentencing set for 10:00 3/6/00 for Shawn Kennedy Shawn Kennedy (3) count(s) 1, 2–4 ( AHN) (Barrille, J.) (Entered: 01/20/2000) |
| 01/27/2000 | 198 | MOTION by Corey King SEALED MOTION (document filed separate from case file) (Krajcik, R.) (Entered: 01/28/2000) |
| 02/01/2000 | | CJA 24 as to Russell Peeler Jr. Authorization to Pay Susan Catucci $ 1,785. for Transcript for 11/15 – 11/16/99 Voucher # 211000036 ( Signed by Judge Alan H. Nevas ) (Jefferson, V.) Modified on 02/28/2000 (Entered: 02/28/2000) |
| 02/04/2000 | 199 | TRANSCRIPT of proceedings held on 11/15/99 as to Russell Peeler Jr. ( Court Reporter: Susan E. Catucci) (Krajcik, R.) (Corriette, M.). (Entered: 02/04/2000) |
| 02/04/2000 | 200 | TRANSCRIPT of proceedings held on 11/16/99 as to Russell Peeler Jr. ( Court Reporter: Susan E. Catucci) (Krajcik, R.) (Corriette, M.). (Entered: 02/04/2000) |
| 02/04/2000 | 201 | TRANSCRIPT of proceedings held on 11/17/99 as to Russell Peeler Jr. ( Court Reporter: Susan E. Catucci) (Krajcik, R.) (Corriette, M.). (Entered: 02/04/2000) |
| 02/04/2000 | 202 | TRANSCRIPT of proceedings held on 11/18/99 as to Russell Peeler Jr. ( Court Reporter: Susan E. Catucci) (Krajcik, R.) (Corriette, M.). (Entered: 02/04/2000) |
| 02/04/2000 | 203 | TRANSCRIPT of proceedings held on 11/19/99 as to Russell Peeler Jr. ( Court Reporter: Susan E. Catucci) (Krajcik, R.) (Corriette, M.). (Entered: 02/04/2000) |
| 02/08/2000 | 204 | MOTION by Russell Peeler Jr. for leave to amend schedule for hearings on post trial motions and sentencing (Krajcik, R.) (Imbriani, Susan). (Entered: 02/08/2000) |
| 02/10/2000 | | ENDORSEMENT granting [204–1] motion for leave to amend schedule for hearings on post trial motions and sentencing as to Russell Peeler (1) ( Signed by Judge Alan H. Nevas ) (Krajcik, R.) (Entered: 02/14/2000) |
| 02/10/2000 | | Post trial motions shall be held 3/3/00 at 9:00 Sentencing set for 10:00 3/10/00 Russell Peeler (1) count(s) 1s ( AHN) (Krajcik, R.) (Entered: 02/14/2000) |

| | | |
|---|---|---|
| 02/10/2000 | | CJA 24 as to Russell Peeler Jr. Authorization to Pay Susan Catucci $ 1,734. for Transcript for 11/17 – 11/19/99 Voucher # 217000029 ( Signed by Judge Alan H. Nevas ) (Jefferson, V.) (Entered: 02/28/2000) |
| 02/15/2000 | 205 | SENTENCING MEMORANDUM by Damon Clark (Krajcik, R.) (Imbriani, Susan). (Entered: 02/15/2000) |
| 02/22/2000 | 206 | SENTENCING MEMORANDUM by USA as to Damon Clark (Krajcik, R.) (Imbriani, Susan). (Entered: 02/23/2000) |
| 02/22/2000 | 207 | Sealed document by USA as to Damon Clark (document filed separate from the case file) (Krajcik, R.) (Entered: 02/23/2000) |
| 02/22/2000 | 208 | PRESENTENCE INVESTIGATION REPORT (Sealed) as to Damon Clark PSI may be unsealed and returned to US Probation Office after 10 days if no appeal has been filed. (document filed separate from case file) (Krajcik, R.) (Entered: 02/23/2000) |
| 02/23/2000 | 209 | Sentencing held Damon Clark (5) count 1s Court departs downard. Original Indictment dismissed on motion of government( AHN) (Krajcik, R.) (Imbriani, Susan). (Entered: 02/24/2000) |
| 02/23/2000 | 210 | JUDGMENT as to Damon Clark (5) count(s) 1s. 60 months imprisonment. Defendant shall get credit for time served from 4/22/99 to 7/8/99. Five years supervised release. Special assessment of $100 to be paid immediately. Court recommends enrollment and participation in 500 hour drug treatment program. ( Signed by Judge Alan H. Nevas ) (Krajcik, R.) (Imbriani, Susan). (Entered: 02/24/2000) |
| 02/23/2000 | | DISMISSAL of Count as to Damon Clark (Barrille, J.) (Entered: 06/27/2000) |
| 02/29/2000 | | CJA 20 as to Corey King Authorization to Pay John P. McCarthy $ 937.05 Voucher # 991264 [60–1] CJA appointment. Interim–6 payment. Certified by USCA. ( Signed by Judge Alan H. Nevas ) (Jefferson, V.) (Entered: 03/20/2000) |
| 02/29/2000 | | CJA 20 as to Corey King Authorization to Pay John McCarthy $ 67.50 Voucher # 991264 [60–1] CJA appointment. Interim payment. Certified by USCA. ( Signed by Judge Alan H. Nevas ) (Jefferson, V.) (Entered: 03/20/2000) |
| 03/03/2000 | 211 | MOTION by Corey King SEALED MOTION (document filed separate from case file) (Krajcik, R.) (Entered: 03/06/2000) |
| 03/03/2000 | 212 | MOTION by Corey King SEALED MOTION (document filed separate from case file) (Krajcik, R.) (Entered: 03/06/2000) |
| 03/07/2000 | | ENDORSEMENT granting [198–1] motion SEALED MOTION as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Krajcik, R.) (Entered: 03/08/2000) |
| 03/10/2000 | | ENDORSEMENT as to Corey King granting [211–1] motion SEALED MOTION as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 03/13/2000) |
| 03/10/2000 | | ENDORSEMENT as to Corey King granting [212–1] motion SEALED MOTION as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 03/13/2000) |
| 03/10/2000 | | Sentencing set for 9:00 5/23/00 for Corey King Corey King (4) count(s) 1s, 2s–4s ( AHN) (Barrille, J.) (Entered: 03/13/2000) |
| 03/15/2000 | 213 | MOTION by Ryan Peeler to Postpone Sentencing to a date on or after 5/1/00 (Boroskey, C.) (Additional attachment(s) added on 11/17/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 03/17/2000) |
| 03/17/2000 | | Sentencing set for <to a date uncertain> for Angelina Keene (7) count(s) 1 ( AHN) (Barrille, J.) (Entered: 03/20/2000) |
| 03/21/2000 | | ENDORSEMENT granting [213–1] motion to Postpone Sentencing to a date on or after 5/1/00 reset Sentencing for 11:00 5/31/00 for Ryan Peeler as to Ryan Peeler (6) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to 213 . Modified on 11/17/2021 (Imbriani, Susan). (Entered: 03/22/2000) |
| 03/23/2000 | | Minute entry: denying [190–1] motion for New Trial, denying [189–1] motion for Judgment of Acquittal as to Russell Peeler (1) (Barrille, J.) (Entered: 03/27/2000) |

| | | |
|---|---|---|
| 03/24/2000 | 214 | Motion hearing held as to Russell Peeler Jr. re: [190−1] motion for New Trial, [189−1] motion for Judgment of Acquittal ( AHN) (Barrille, J.) (Imbriani, Susan). (Entered: 03/27/2000) |
| 03/24/2000 | 215 | PRESENTENCE INVESTIGATION REPORT (Sealed) as to Russell Peeler Jr. PSI may be unsealed and returned to US Probation Office after 10 days if no appeal has been filed. (document filed separate from case file) (Barrille, J.) (Imbriani, Susan). (Entered: 03/27/2000) |
| 03/24/2000 | 216 | Sentencing held Russell Peeler (1) count(s) 1s ( AHN) (Barrille, J.) (Imbriani, Susan). (Entered: 03/27/2000) |
| 03/24/2000 | 218 | NOTICE OF APPEAL. Russell Peeler (1) count(s) 1s Certified copy of Appeal and Docket mailed to USCA. (Warren, C.) Modified on 04/04/2000 (Imbriani, Susan). (Entered: 03/27/2000) |
| 03/27/2000 | 217 | JUDGMENT as to Russell Peeler (1) count 1s. Defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of Life. The sentence on Count One shall run concurrently to the state sentence currently being served. Defendant is remanded to the custody of the United States Marshal. Defendant shall immediately pay in full a Special Assessment of $100.00. ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Imbriani, Susan). (Entered: 03/27/2000) |
| 03/27/2000 | | CJA 20 as to Damon Clark Authorization to Pay Peter Schaffer $ 1,207.88 Voucher # 991341 [79−1] CJA appointment. Final payment. ( Signed by Judge Alan H. Nevas ) (Jefferson, V.) (Entered: 04/12/2000) |
| 03/27/2000 | | CJA 20 as to Damon Clark Authorization to Pay Peter Schaffer $ 2,424.18 Voucher # 991341 [79−1] CJA appointment. Final payment. ( Signed by Judge Alan H. Nevas ) (Jefferson, V.) (Entered: 04/12/2000) |
| 03/29/2000 | | CJA 20 as to Corey King Authorization to Pay John McCarthy $ 446.25 Voucher # 991264−10 [60−1] CJA appointment. Certified by USCA. ( Signed by Judge Alan H. Nevas ) (Jefferson, V.) (Entered: 05/01/2000) |
| 04/03/2000 | 219 | TRANSCRIPT of Sentencing held on 3/24/00 as to Russell Peeler Jr. ( Court Reporter: Susan E. Catucci) (Barrille, J.) (Corriette, M.). (Entered: 04/03/2000) |
| 04/11/2000 | | CJA 24 as to Russell Peeler Jr. Authorization to Pay Susan Catucci $ 39.00 for Transcript for 3/24/00 Voucher # 000419000005 ( Signed by Judge Alan H. Nevas ) (Jefferson, V.) (Entered: 05/01/2000) |
| 04/13/2000 | 220 | Scheduling Order from USCA as to Russell Peeler Jr. [218−1] appeal USCA Number: 00−1252 (Warren, C.) (Imbriani, Susan). (Entered: 04/14/2000) |
| 04/18/2000 | 221 | MOTION by Russell Peeler Jr. to Unseal [27−1] affidavit by Damon Clark, [6−1] affidavit by Corey King, [0−0] order (Barrille, J.) (Imbriani, Susan). (Entered: 04/18/2000) |
| 05/22/2000 | 222 | MOTION by USA as to Corey King to Seal motion (Barrille, J.) (Entered: 05/22/2000) |
| 05/22/2000 | | ENDORSEMENT granting [222−1] motion to Seal motion as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 05/22/2000) |
| 05/22/2000 | 223 | MOTION by USA as to Corey King SEALED MOTION (document filed separate from case file) (Barrille, J.) (Entered: 05/22/2000) |
| 05/22/2000 | | ENDORSEMENT granting [223−1] motion SEALED MOTION as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 05/22/2000) |
| 05/22/2000 | | Sentencing set for 9:00 6/6/00 for Corey King Corey King (4) count(s) 1s, 2s−4s ( AHN) (Barrille, J.) (Entered: 05/22/2000) |
| 05/22/2000 | 224 | MOTION by Adrian Peeler to Postpone Sentencing to late September (Barrille, J.) (Additional attachment(s) added on 12/1/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 05/22/2000) |
| 05/24/2000 | 225 | MOTION by Ryan Peeler to Postpone Sentencing to week of 6/19/00 (Barrille, J.) (Additional attachment(s) added on 11/17/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 05/24/2000) |

| | | |
|---|---|---|
| 05/26/2000 | 226 | RESPONSE by USA as to Adrian Peeler re [224−1] motion to Postpone Sentencing to late September (Barrille, J.) (Imbriani, Susan). (Entered: 05/26/2000) |
| 05/30/2000 | 227 | PRESENTENCE INVESTIGATION REPORT (Sealed) as to Adrian Peeler PSI may be unsealed and returned to US Probation Office after 10 days if no appeal has been filed. (document filed separate from case file) (Barrille, J.) (Entered: 05/31/2000) |
| 05/30/2000 | | ENDORSEMENT granting [225−1] motion to Postpone Sentencing to week of 6/19/00 reset Sentencing for 9:00 6/22/00 for Ryan Peeler as to Ryan Peeler (6) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to 225 . Modified on 11/17/2021 (Imbriani, Susan). (Entered: 05/31/2000) |
| 05/30/2000 | 228 | Sentencing held Adrian Peeler (2) count 1s ( AHN ) (Barrille, J.) (Imbriani, Susan). (Entered: 06/01/2000) |
| 05/30/2000 | 229 | MOTION by Adrian Peeler to Withdraw Plea of Guilty (Barrille, J.) (Additional attachment(s) added on 12/1/2021: # 1 Endorsement) (Imbriani, Susan). (Entered: 06/02/2000) |
| 05/30/2000 | 230 | MOTION by Adrian Peeler for Leave to File sealed motion (Barrille, J.) (Entered: 06/02/2000) |
| 05/30/2000 | 231 | MOTION by Adrian Peeler SEALED MOTION (document filed separate from case file) (Barrille, J.) (Entered: 06/02/2000) |
| 05/31/2000 | | ENDORSEMENT denying Doc #224 to continue sentence as to Adrian Peeler ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to 224 Modified on 12/1/2021 (Imbriani, Susan). (Entered: 06/02/2000) |
| 05/31/2000 | | ENDORSEMENT denying [229−1] motion to Withdraw Plea of Guilty as to Adrian Peeler (2) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to 229 Modified on 12/1/2021 (Imbriani, Susan). (Entered: 06/02/2000) |
| 05/31/2000 | | ENDORSEMENT granting [230−1] motion for Leave to File sealed motion as to Adrian Peeler (2) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 06/02/2000) |
| 05/31/2000 | 232 | JUDGMENT as to Adrian Peeler (2) count 1s. The defendant pleaded guilty to Count One of the 1st Superseding Indictment. The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 420 months. The defendant shall receive credit for time served from April 14, 1999. The defendant is remanded to the custody of the United States Marshal. SUPERVISED RELEASE: Upon release from imprisonment, the defendant shall be on supervised release for a term of 10 years. The defendant shall immediately pay in full a Special Assessment in the amount of $100.00 as to Count One. ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Imbriani, Susan). (Entered: 06/02/2000) |
| 05/31/2000 | 233 | MOTION by USA as to Shawn Kennedy SEALED MOTION (document filed separate from case file) (Krajcik, R.) (Entered: 06/02/2000) |
| 05/31/2000 | | ENDORSEMENT as to Shawn Kennedy granting [233−1] motion SEALED MOTION as to Shawn Kennedy (3) ( Signed by Judge Alan H. Nevas ) (Krajcik, R.) (Entered: 06/02/2000) |
| 05/31/2000 | 234 | MOTION by USA as to Shawn Kennedy SEALED MOTION (document filed separate from case file) (Krajcik, R.) (Entered: 06/02/2000) |
| 05/31/2000 | | ENDORSEMENT granting [234−1] motion SEALED MOTION as to Shawn Kennedy (3) ( Signed by Judge H. Nevas ) (Krajcik, R.) (Entered: 06/02/2000) |
| 05/31/2000 | | Sentencing set for 9:30 6/14/00 for Shawn Kennedy (3) count(s) 1 ( AHN ) (Krajcik, R.) (Entered: 06/02/2000) |
| 06/05/2000 | 235 | MOTION by USA as to Corey King SEALED MOTION (document filed separate from case file) (Krajcik, R.) (Entered: 06/05/2000) |
| 06/05/2000 | 237 | NOTICE OF APPEAL. Adrian Peeler (2) count(s) 1s Certified copy of Appeal and Docket mailed to USCA. (Warren, C.) Modified on 06/12/2000 (Imbriani, Susan). (Entered: 06/08/2000) |
| 06/06/2000 | | ENDORSEMENT granting [235−1] motion SEALED MOTION as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Krajcik, R.) (Entered: 06/06/2000) |

| 06/06/2000 | | Sentencing set for 10:00 6/19/00 for Corey King , Corey King (4) count(s) 1s, 2s–4s ( AHN) (Krajcik, R.) (Entered: 06/06/2000) |
|---|---|---|
| 06/06/2000 | 236 | Sealed document by USA as to Adrian Peeler (document filed separate from the case file) (Krajcik, R.) (Entered: 06/06/2000) |
| 06/09/2000 | 238 | MOTION by USA as to Shawn Kennedy SEALED MOTION (document filed separate from case file) (Barrille, J.) (Entered: 06/09/2000) |
| 06/09/2000 | 239 | Sealed document by USA as to Shawn Kennedy (document filed separate from the case file) (Barrille, J.) (Entered: 06/09/2000) |
| 06/20/2000 | 240 | PRESENTENCE INVESTIGATION REPORT (Sealed) as to Corey King PSI may be unsealed and returned to US Probation Office after 10 days if no appeal has been filed. (document filed separate from case file) (Krajcik, R.) (Entered: 06/22/2000) |
| 06/20/2000 | 241 | PRESENTENCE INVESTIGATION REPORT (Sealed) as to Shawn Kennedy PSI may be unsealed and returned to US Probation Office after 10 days if no appeal has been filed. (document filed separate from case file) (Krajcik, R.) (Entered: 06/22/2000) |
| 06/20/2000 | 242 | PRESENTENCE INVESTIGATION REPORT (Sealed) as to Angelina Keene PSI may be unsealed and returned to US Probation Office after 10 days if no appeal has been filed. (document filed separate from case file) (Krajcik, R.) (Entered: 06/22/2000) |
| 06/20/2000 | <u>246</u> | Sentencing held Angelina Keene (7) count 1 ( AHN) (Barrille, J.) (Imbriani, Susan). (Entered: 06/22/2000) |
| 06/20/2000 | 247 | Sentencing held Corey King (4) count(s) 1s ( AHN) (Barrille, J.) (Entered: 06/22/2000) |
| 06/20/2000 | <u>248</u> | Sentencing held Shawn Kennedy (3) count 1 ( AHN) (Barrille, J.) (Imbriani, Susan). (Entered: 06/22/2000) |
| 06/20/2000 | 256 | NOTICE OF APPEAL. Corey King (4) count(s) 1s Certified copy of Appeal and Docket mailed to USCA. (Warren, C.) (Entered: 06/28/2000) |
| 06/21/2000 | 243 | MOTION by USA as to Corey King SEALED MOTION with memorandum (document filed separate from case file) (Krajcik, R.) (Entered: 06/22/2000) |
| 06/21/2000 | | ENDORSEMENT as to Corey King granting [243–1] motion SEALED MOTION with memorandum as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Krajcik, R.) (Entered: 06/22/2000) |
| 06/21/2000 | 244 | MOTION by USA as to Corey King to Dismiss Original Indictment and Counts Two, Three and Four of the First Superseding Indictment (Barrille, J.) (Entered: 06/22/2000) |
| 06/21/2000 | | ENDORSEMENT granting [244–1] motion to Dismiss Original Indictment and Counts Two, Three and Four of the First Superseding Indictment as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 06/22/2000) |
| 06/21/2000 | | DISMISSAL of Count(s) Counts Dismissed: Corey King (4) count(s) 1, 2s–4s, 2–4 (Barrille, J.) (Entered: 06/22/2000) |
| 06/21/2000 | <u>245</u> | MOTION by USA as to Shawn Kennedy to Dismiss Counts Two, Three and Four (Barrille, J.) (Additional attachment(s) added on 11/19/2021: # <u>1</u> Endorsement) (Imbriani, Susan). (Entered: 06/22/2000) |
| 06/21/2000 | | ENDORSEMENT granting [245–1] motion to Dismiss Counts Two, Three and Four as to Shawn Kennedy (3) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to <u>245</u> . Modified on 11/19/2021 (Imbriani, Susan). (Entered: 06/22/2000) |
| 06/21/2000 | | DISMISSAL of Count(s) as to Shawn Kennedy Terminated motions: [238–1] motion SEALED MOTION as to Shawn Kennedy (3) Counts Dismissed: Shawn Kennedy (3) count(s) 2–4 (Barrille, J.) (Entered: 06/22/2000) |
| 06/21/2000 | <u>249</u> | JUDGMENT as to Angelina Keene (7) count 1. Defendant pleaded guilty to count One of the Superseding Indictment. Defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 36 months. Defendant shall receive credit for time served from May 4, 1999. The Court recommends the defendant be designated to FCI, Danbury. Defendant is remanded to the custody of the United States Marshal. Upon release from imprisonment, defendant shall be on supervised release for a |

|  |  |  |
|---|---|---|
|  |  | term of 5 years. CONDITIONS OF SUPERVISED RELEASE: 1) Defendant shall participate in a mental health treatment program, as directed by the probation officer. Defendant shall pay all, or a portion of, the costs associated with treatment based on her ability to pay, in an amount to be determined by the probation officer. Defendant shall immediately pay in full a Special Assessment in the amount of $100.00 as to Count 1. ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Imbriani, Susan). (Entered: 06/22/2000) |
| 06/21/2000 | <u>250</u> | JUDGMENT as to Shawn Kennedy (3) count 1. Defendant pleaded guilty to count One of the Indictment. Defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 120 months. Defendant shall receive credit for time served from April 14, 1999. Defendant is remanded to the custody of the United States Marshal. SUPERVISED RELEASE: Upon release from imprisonment, defendant shall be on supervised release for a term of 10 years. Defendant shall immediately pay in full a Special Assessment in the amount of $100.00 as to Count 1. ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Imbriani, Susan). (Entered: 06/22/2000) |
| 06/21/2000 | 251 | JUDGMENT as to Corey King (4) count 1s. Defendant pleaded guilty to count One of the First Superseding Indictment. Defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 120 months. Defendant shall receive credit for time served from April 14, 1999. The court makes the following recommendations to the Bureau of Prisons: Defendant shall participate in the 500 hour drug rehabilitation treatment program. Defendant is remanded to the custody of the United States Marshal. SUPERVISED RELEASE: Upon release from imprisonment, defendant shall be on supervised release for a term of 5 years. CONDITIONS OF SUPERVISED RELEASE: 1) Defendant shall participate in a substance abuse treatment program, either inpatient or outpatient as directed by the probation officer which may include urinalysis testing to determine if the defendant has used drugs or alcohol. He shall pay all, or a portion of, the costs associated with treatment based on his ability to pay, in an amount to be determined by the probation officer. 2) Defendant shall participate in an educational and/or vocational training program as deemed appropriate by the probation office. Defendant shall immediately pay in full a Special Assessment in the amount of $100.00 as to Count One. ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 06/22/2000) |
| 06/22/2000 | 252 | PRESENTENCE INVESTIGATION REPORT (Sealed) as to Ryan Peeler PSI may be unsealed and returned to US Probation Office after 10 days if no appeal has been filed. (document filed separate from case file) (Krajcik, R.) (Entered: 06/23/2000) |
| 06/22/2000 | <u>254</u> | Sentencing held Ryan Peeler (6) count 1 ( AHN) (Barrille, J.) (Imbriani, Susan). (Entered: 06/27/2000) |
| 06/23/2000 | 253 | MOTION by USA as to Ryan Peeler SEALED MOTION (document filed separate from case file) (Krajcik, R.) (Entered: 06/23/2000) |
| 06/23/2000 |  | ENDORSEMENT as to Ryan Peeler granting [253−1] motion SEALED MOTION as to Ryan Peeler (6) ( Signed by Judge Alan H. Nevas ) (Krajcik, R.) (Entered: 06/23/2000) |
| 06/23/2000 | <u>255</u> | JUDGMENT as to Ryan Peeler (6) count 1. Defendant pleaded guilty to Count One of the First Superseding Indictment. Defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 37 months. Defendant shall receive credit for time served from May 4, 1999. The Court recommends the defendant be designated to a Boot Camp. The Defendant is remanded to the custody of the United States Marshal. Upon release from imprisonment, the defendant shall be on supervised release for a term of 4 years. CONDITIONS OF SUPERVISED RELEASE: 1) Defendant shall participate in a substance abuse treatment program, either inpatient or outpatient, as directed by the U.S. Probation Office. Defendant shall bear all, or a portion of, the costs associated with treatment, based on his ability to pay, in an amount to be determined by the probation officer. Defendant shall immediately pay in full a Special Assessment in the amount of $100.00 as to Count One. ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Imbriani, Susan). (Entered: 06/27/2000) |
| 06/23/2000 |  | CJA 20 as to Corey King Authorization to Pay John McCarthy $ 867.75 Voucher # 0991264 [60−1] CJA appointment. Interim payment certified by USCA. ( Signed by Judge Alan H. Nevas ) (Minor, V.) (Entered: 07/12/2000) |
| 06/26/2000 |  | SPECIAL ASSESSMENT in the amount of $ 100.00 paid in full as to Corey King . Receipt # 100.00 (Gutierrez, Y.) (Entered: 07/13/2000) |

| | | |
|---|---|---|
| 06/27/2000 | | Pre Sentence Report returned to U.S. Probation Office as to Damon Clark (Barrille, J.) (Entered: 06/27/2000) |
| 07/05/2000 | 257 | TRANSCRIPT of Change of Plea held on 11/9/00 as to Adrian Peeler ( Court Reporter: Bowles Reporting Svc) (Barrille, J.) (Pesta, J.). (Entered: 07/06/2000) |
| 07/05/2000 | 258 | TRANSCRIPT of Sentencing Hearing held on 5/30/00 as to Adrian Peeler ( Court Reporter: Bowles Reporting Svc) (Barrille, J.) (Pesta, J.). (Entered: 07/06/2000) |
| 07/05/2000 | 262 | Scheduling Order from USCA as to Russell Peeler Jr. [218−1] appeal USCA Number: 00−1252 (Warren, C.) (Imbriani, Susan). (Entered: 07/28/2000) |
| 07/06/2000 | | INDEX to Record on Appeal mailed to USCA as to Russell Peeler Jr. re: [218−1] appeal by Russell Peeler Jr. (Warren, C.) (Entered: 07/06/2000) |
| 07/07/2000 | | CJA 20 as to Corey King Authorization to Pay John McCarthy $ 2,262.50 Voucher # 0991264−12 [60−1] CJA appointment. interim payment. Certified by USCA ( Signed by Judge Alan H. Nevas ) (Minor, V.) (Entered: 07/12/2000) |
| 07/18/2000 | 259 | MARSHAL'S RETURN of service on Judgment executed as to Damon Clark on 7/18/00 (Barrille, J.) (Imbriani, Susan). (Entered: 07/24/2000) |
| 07/24/2000 | 260 | Scheduling Order from USCA as to Russell Peeler Jr. [218−1] appeal USCA Number: 00−1252 (Warren, C.) (Imbriani, Susan). (Entered: 07/24/2000) |
| 07/25/2000 | | CJA 24 as to Adrian Peeler Authorization to Pay Stephen Bowles $ 276.00 for Transcript for Plea on 11/9/99 Voucher # 000718000015 ( Signed by Judge Alan H. Nevas ) (Minor, V.) (Entered: 08/18/2000) |
| 07/27/2000 | | Pre Sentence Report returned to U.S. Probation Office as to Angelina Keene (Barrille, J.) (Entered: 07/27/2000) |
| 07/27/2000 | | Pre Sentence Report returned to U.S. Probation Office as to Shawn Kennedy (Barrille, J.) (Entered: 07/27/2000) |
| 07/27/2000 | 261 | TRANSCRIPT of Sentencing Hearing held on 6/20/00 as to Corey King ( Court Reporter: Bowles Reporting Svc) (Barrille, J.) (Entered: 07/27/2000) |
| 07/31/2000 | | INDEX to Record on Appeal mailed to USCA as to Russell Peeler Jr. re: [218−1] appeal by Russell Peeler Jr. (Warren, C.) (Entered: 07/31/2000) |
| 08/02/2000 | 263 | Acknowledged Receipt of PSI as to Angelina Keene (Barrille, J.) (Imbriani, Susan). (Entered: 08/02/2000) |
| 08/02/2000 | 264 | Acknowledged Receipt of PSI as to Shawn Kennedy (Barrille, J.) (Imbriani, Susan). (Entered: 08/02/2000) |
| 08/17/2000 | 265 | MARSHAL'S RETURN of service on Judgment and Commitment executed as to Shawn Kennedy on 8/1/00 (Krajcik, R.) (Imbriani, Susan). (Entered: 08/18/2000) |
| 08/18/2000 | | CJA 20 as to Adrian Peeler Authorization to Pay Bruce Koffsky $ 1261.30 Voucher # 0991256 (2000) claims [58−1] CJA appointment. final payment. Certified by USCA ( Signed by Judge Alan H. Nevas ) (Minor, V.) (Entered: 08/18/2000) |
| 08/18/2000 | | CJA 20 as to Adrian Peeler Authorization to Pay Bruce Koffsky $ 18,082.58 Voucher # 0991256 (1999 claims) [58−1] CJA appointment. final payment. ( Signed by Judge Alan H. Nevas ) Certified by USCA (Minor, V.) (Entered: 08/18/2000) |
| 08/18/2000 | | CJA 20 as to Corey King Authorization to Pay John McCarthy $ 2294.50 Voucher # 0991264−13 [60−1] CJA appointment. final payment. ( Signed by Judge Alan H. Nevas ) Certified by USCA (Minor, V.) (Entered: 08/18/2000) |
| 08/28/2000 | | ACKNOWLEDGED receipt of Record on Appeal at USCA as to Russell Peeler Jr. on 08/18/00 Received re: [218−1] appeal USCA Number: 00−1252 (Warren, C.) (Entered: 08/29/2000) |
| 09/01/2000 | | CJA 24 as to Corey King Authorization to Pay Bowles Reporting Svc. $ 90.00 for Transcripts for 2/2, 4, 2000 Voucher # 00081000006 ( Signed by Judge Alan H. Nevas ) (Jefferson, V.) (Entered: 10/31/2000) |

| | | |
|---|---|---|
| 09/08/2000 | | CJA 21 as to Adrian Peeler Authorization to Pay Markle Investigations, Inc $ 1907.60 for Expert Services Voucher # 719000056. Certified by USCA ( Signed by Judge Alan H. Nevas ) (Moore, P.) (Entered: 11/01/2000) |
| 09/21/2000 | | SPECIAL ASSESSMENT in the amount of $100.00 paid in full as to Ryan Peeler . Receipt # B000857 (Gutierrez, Y.) (Entered: 10/03/2000) |
| 09/22/2000 | | CJA 20 as to Corey King Authorization to Pay John P. McCarthy $ 1312.00 Voucher # 991254–14 [60–1] CJA appointment. Interim payment. Certified by USCA ( Signed by Judge Alan H. Nevas ) (Moore, P.) (Entered: 10/18/2000) |
| 09/26/2000 | | SPECIAL ASSESSMENT in the amount of $ 100.00 paid in full as to Shawn Kennedy . Receipt # B000888 (Gutierrez, Y.) (Entered: 09/28/2000) |
| 10/16/2000 | <u>266</u> | MARSHAL'S RETURN of service on Judgment and Commitment executed as to Ryan Peeler on 9/14/00 (Krajcik, R.) (Imbriani, Susan). (Entered: 10/17/2000) |
| 10/16/2000 | 267 | MARSHAL'S RETURN of service on Judgment and Commitment executed as to Corey King on 9/7/00 (Krajcik, R.) (Imbriani, Susan). (Entered: 10/17/2000) |
| 10/24/2000 | | Pre Sentence Report returned to U.S. Probation Office as to Ryan Peeler (Barrille, J.) (Entered: 10/24/2000) |
| 10/24/2000 | | Pre Sentence Report returned to U.S. Probation Office as to Corey King (Barrille, J.) (Entered: 10/24/2000) |
| 10/24/2000 | <u>268</u> | TRANSCRIPT of Motion Hearing held on 10/20/99 as to Russell Peeler Jr., Adrian Peeler ( Court Reporter: Bowles Reporting Svc) (Barrille, J.) (Blough, B.). (Entered: 10/24/2000) |
| 10/26/2000 | 270 | MOTION by Corey King to receive copy of presentence report (Krajcik, R.) (Entered: 10/26/2000) |
| 10/27/2000 | 271 | Acknowledged Receipt of Pre Sentence Report as to Corey King (Krajcik, R.) (Entered: 10/27/2000) |
| 10/27/2000 | <u>272</u> | Acknowledged Receipt of Pre Sentence Report as to Ryan Peeler (Krajcik, R.) (Imbriani, Susan). (Entered: 10/27/2000) |
| 11/01/2000 | <u>273</u> | Acknowledged Receipt of PSI as to Ryan Peeler (Barrille, J.) (Imbriani, Susan). (Entered: 11/01/2000) |
| 11/01/2000 | | ENDORSEMENT granting [270–1] motion to receive copy of presentence report as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Krajcik, R.) (Entered: 11/01/2000) |
| 11/02/2000 | <u>274</u> | TRANSCRIPT of Jury Selection held on 11/2–3/99 as to Russell Peeler Jr. ( Court Reporter: Susan E. Catucci) (Barrille, J.) (Corriette, M.). (Entered: 11/02/2000) |
| 11/06/2000 | | SUPPLEMENTAL Index to Record on Appeal mailed to USCA as to Russell Peeler Jr. re: [218–1] appeal (Warren, C.) (Entered: 11/06/2000) |
| 11/21/2000 | 275 | TRANSCRIPT of proceedings held on August 26, 1999 as to Corey King ( Court Reporter: Bowles Reporting) (Krajcik, R.) (Entered: 11/21/2000) |
| 11/27/2000 | <u>276</u> | ACKNOWLEDGED receipt of Index to Record on Appeal at USCA on 11/21/00 as to Russell Peeler Jr. re: [218–1] appeal by Russell Peeler Jr. USCA Number: 00–1252 (Warren, C.) (Imbriani, Susan). (Entered: 11/30/2000) |
| 11/28/2000 | | Record on Appeal Mailed to USCA as to Corey King Re: [256–1] appeal (Warren, C.) (Entered: 11/28/2000) |
| 12/07/2000 | | ACKNOWLEDGED receipt of Record on Appeal at USCA as to Corey King on 11/30/00 Received re: USCA Number: 00–1252–(L) 00–1482 (Warren, C.) (Entered: 12/13/2000) |
| 12/07/2000 | 277 | ACKNOWLEDGED receipt of Index to Record on Appeal at USCA on 11/30/00 as to Corey King re: [256–1] appeal by Corey King USCA Number: 00–1252 (Warren, C.) (Entered: 12/21/2000) |
| 12/08/2000 | | SPECIAL ASSESSMENT in the amount of $ 100.00 paid in full as to Angelina Keene . Receipt # BOP 145–01–031 (Gutierrez, Y.) (Entered: 08/29/2001) |

| | | |
|---|---|---|
| 12/11/2000 | | CJA 24 as to Russell Peeler Jr. Authorization to Pay Bowles Reporting Service $ 108.00 for Transcript for 10/20/99– Motion Hearing Voucher # 1208000022 ( Signed by Judge Alan H. Nevas ) (Moore, P.) (Entered: 12/11/2000) |
| 12/11/2000 | 278 | MOTION by Damon Clark to Vacate under 28 U.S.C. 2255 ( Civil Action # 3:00cv2374) (Barrille, J.) (Additional attachment(s) added on 12/1/2021: # 1 Memorandum in Support) (Imbriani, Susan). (Entered: 12/26/2000) |
| 12/28/2000 | 279 | ORDER TO SHOW CAUSE as to Damon Clark re: [278–1] motion to Vacate under 28 U.S.C. 2255 Response due by 2/26/01 ( Signed by Judge Alan H. Nevas ) (Krajcik, R.) (Imbriani, Susan). (Entered: 01/02/2001) |
| 01/03/2001 | 280 | MOTION by Corey King to file motion under Seal (Krajcik, R.) (Entered: 01/03/2001) |
| 01/03/2001 | 281 | MOTION by Corey King SEALED MOTION (document filed separate from case file) (Krajcik, R.) (Entered: 01/03/2001) |
| 02/09/2001 | 282 | MARSHAL'S RETURN of service on USM 285 executed as to Damon Clark on 1/4/01 (Krajcik, R.) (Imbriani, Susan). (Entered: 02/16/2001) |
| 02/26/2001 | 283 | RESPONSE by USA as to Damon Clark re [278–1] motion to Vacate under 28 U.S.C. 2255 (Barrille, J.) (Imbriani, Susan). (Entered: 02/27/2001) |
| 03/07/2001 | | SPECIAL ASSESSMENT in the amount of $ 25.00 paid in full as to Damon Clark . Balance $75.00 Receipt # BOP 134–01–061 (Gutierrez, Y.) (Entered: 09/07/2001) |
| 03/23/2001 | | ENDORSEMENT granting [280–1] motion to file motion under Seal as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 03/27/2001) |
| 03/23/2001 | | ENDORSEMENT denying [281–1] motion SEALED MOTION as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 03/27/2001) |
| 04/03/2001 | 284 | TRANSCRIPT of Excerpt of Calendar Call held on 11/1/99 as to Russell Peeler Jr., Adrian Peeler ( Court Reporter: Bowles Reporting Svc) (Barrille, J.) (Blough, B.). (Entered: 04/04/2001) |
| 04/11/2001 | 285 | MOTION by Corey King for Reconsideration of [281–1] motion SEALED MOTION by Corey King (Krajcik, R.) (Entered: 04/12/2001) |
| 05/15/2001 | 286 | MOTION by USA as to Ryan Peeler SEALED MOTION (document filed separate from case file) (Barrille, J.) (Entered: 05/15/2001) |
| 05/15/2001 | | ENDORSEMENT granting [286–1] motion SEALED MOTION as to Ryan Peeler (6) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 05/15/2001) |
| 05/15/2001 | 287 | Sealed document by USA as to Ryan Peeler (document filed separate from the case file) (Barrille, J.) (Entered: 05/15/2001) |
| 08/23/2001 | | ENDORSEMENT granting [285–1] motion for Reconsideration of [281–1] motion SEALED MOTION by Corey King as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 08/24/2001) |
| 10/25/2001 | 288 | MOTION by Corey King to Unseal motions filed on 1/3/01, 4/11/01 & Court's response on 3/23/01 & 8/23/01 (Barrille, J.) (Entered: 11/01/2001) |
| 10/25/2001 | | ENDORSEMENT granting [288–1] motion to Unseal motions filed on 1/3/01, 4/11/01 & Court's response on 3/23/01 & 8/23/01 as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 11/01/2001) |
| 11/16/2001 | 289 | MANDATE OF USCA (certified copy) dated 11/9/01 as to Corey King Re: [256–1] appeal affirming judgment/order Corey King (4) count(s) 1s ( Roseann B. MacKechnie) (Barrille, J.) (Entered: 11/28/2001) |
| 12/05/2001 | 290 | MANDATE OF USCA (certified copy) dated 11/29/01 as to Russell Peeler Jr., Adrian Peeler Re: [237–1] appeal, [218–1] appeal affirming judgment/order Russell Peeler (1) count(s) 1s, Adrian Peeler (2) count(s) 1s ( Roseann B. MacKechnie) (Barrille, J.) (Imbriani, Susan). (Entered: 12/06/2001) |
| 12/06/2001 | | SPECIAL ASSESSMENT in the amount of $25.00 paid in full as to Damon Clark. Balance $50.00 BOP Receipt # 134–02–031 (Gutierrez, Y.) (Entered: 03/20/2002) |

| | | |
|---|---|---|
| 03/06/2002 | | CJA 20 as to Corey King Authorization to Pay John McCarthy 3891.79 Voucher # 011115000120 [60−1] CJA appointment. Supplemental payment certified by USCA. ( Signed by Judge Alan H. Nevas ) (Ruocco, M.) (Entered: 04/16/2002) |
| 03/07/2002 | 291 | MARSHAL'S RETURN of service on Writ of Habeas Corpus Ad Prosequendum executed as to Damon Clark on 3/28/00 (Krajcik, R.) (Imbriani, Susan). (Entered: 03/08/2002) |
| 03/07/2002 | | SPECIAL ASSESSMENT in the amount of $ 25.00 paid in full as to Damon Clark. Balance $25.00 BOP Receipt # 134−02−061 (Gutierrez, Y.) (Entered: 05/10/2002) |
| 03/19/2002 | 292 | MOTION by USA as to Adrian Peeler to Dismiss Count One, Two, Three, Four and Six of the original indictment (Barrille, J.) (Additional attachment(s) added on 12/1/2021: # 2 Endorsement) (Imbriani, Susan). (Entered: 03/19/2002) |
| 03/20/2002 | | ENDORSEMENT granting [292−1] motion to Dismiss Count One, Two, Three, Four and Six of the original indictment as to Adrian Peeler (2) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) See attachment to 292 Modified on 12/1/2021 (Imbriani, Susan). (Entered: 03/21/2002) |
| 03/20/2002 | | DISMISSAL of Count(s) Terminated motions: [231−1] motion SEALED MOTION as to Adrian Peeler (2) Counts Dismissed: Adrian Peeler (2) count(s) 1, 2−4, 6 (Barrille, J.) (Entered: 03/22/2002) |
| 03/21/2002 | | Record on Appeal returned from U.S. Court of Appeals as to Corey King regarding [256−1] appeal, [237−1] appeal, [218−1] appeal . Receipt mailed to USCA. (Warren, C.) (Entered: 03/21/2002) |
| 03/22/2002 | | Pre Sentence Report returned to U.S. Probation Office as to Corey King (Krajcik, R.) (Entered: 03/22/2002) |
| 03/22/2002 | | Pre Sentence Report returned to U.S. Probation Office as to Adrian Peeler (Krajcik, R.) (Entered: 03/22/2002) |
| 04/08/2002 | 293 | Acknowledged Receipt of two Pre Sentence Report as to Corey King (Krajcik, R.) (Entered: 04/08/2002) |
| 04/08/2002 | 294 | Acknowledged Receipt of Pre Sentence Report as to Adrian Peeler (Krajcik, R.) (Imbriani, Susan). (Entered: 04/08/2002) |
| 04/29/2002 | 295 | MARSHAL'S RETURN of service on Writ executed as to Russell Peeler Jr. on 3/24/00 (Montz, A.) (Imbriani, Susan). (Entered: 05/07/2002) |
| 04/29/2002 | 296 | MARSHAL'S RETURN of service on Writ executed as to Adrian Peeler on 5/30/00 (Montz, A.) (Caffrey, A.). (Entered: 05/07/2002) |
| 08/19/2002 | 297 | MOTION by Russell Peeler Jr. to Vacate under 28 U.S.C. 2255 ( Civil Action # 3:02cv1451) (Gutierrez, Y.) (Imbriani, Susan). (Entered: 08/23/2002) |
| 08/19/2002 | 298 | APPLICATION by Russell Peeler Jr. to Proceed without Prepayment of Fees and Affidavit (Gutierrez, Y.) (Imbriani, Susan). (Entered: 08/23/2002) |
| 08/26/2002 | 299 | ORDER TO SHOW CAUSE as to Russell Peeler Jr. re: [297−1] motion to Vacate under 28 U.S.C. 2255 Response due by 10/28/02 ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Imbriani, Susan). (Entered: 08/29/2002) |
| 09/11/2002 | | ENDORSEMENT as to Russell Peeler Jr. granting [298−1] motion to Proceed without Prepayment of Fees and Affidavit as to Russell Peeler (1) ( Signed by Judge Alan H. Nevas ) (Gutierrez, Y.) (Entered: 09/12/2002) |
| 10/23/2002 | 300 | MOTION by Corey King for Reconsideration of Rule 35 Motion (Barrille, J.) (Entered: 10/25/2002) |
| 10/31/2002 | 301 | MOTION by USA as to Russell Peeler Jr. to Extend Time to 11/29/02 to respond to Order to Show Cause (Barrille, J.) (Imbriani, Susan). (Entered: 11/01/2002) |
| 11/04/2002 | 414 | ENDORSEMENT granting [301−1] motion to Extend Time to 11/29/02 to respond to Order to Show Cause as to Russell Peeler (1) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Imbriani, Susan). (Entered: 11/07/2002) |

| | | |
|---|---|---|
| 11/05/2002 | 302 | RESPONSE by USA as to Corey King re [300–1] motion for Reconsideration of Rule 35 Motion (Barrille, J.) (Entered: 11/07/2002) |
| 11/12/2002 | | ENDORSEMENT denying [300–1] motion for Reconsideration of Rule 35 Motion as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 11/12/2002) |
| 12/04/2002 | 303 | RESPONSE by USA as to Corey King re motions for materials (motion not on docket) (Barrille, J.) (Entered: 12/04/2002) |
| 12/05/2002 | 304 | MOTION by Corey King for Proffer Session (Gutierrez, Y.) (Entered: 12/06/2002) |
| 12/09/2002 | 305 | MOTION by Russell Peeler Jr. for Appointment of Counsel (Gutierrez, Y.) (Imbriani, Susan). (Entered: 12/11/2002) |
| 12/11/2002 | | SPECIAL ASSESSMENT in the amount of $25.00 paid in full as to Damon Clark. BOP Receipt # 441 03–031 (Beverly, T.) (Entered: 03/20/2003) |
| 12/17/2002 | 306 | RULING as to Russell Peeler Jr. denying [305–1] motion for Appointment of Counsel as to Russell Peeler (1) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Imbriani, Susan). (Entered: 12/19/2002) |
| 12/19/2002 | 307 | Amended MOTION by Russell Peeler Jr. to Vacate under 28 U.S.C. 2255 ( Civil Action # 3:02cv1451) (Barrille, J.) (Imbriani, Susan). (Entered: 12/20/2002) |
| 12/31/2002 | 308 | RESPONSE by USA as to Russell Peeler Jr. re [307–1] motion to Vacate under 28 U.S.C. 2255 (Barrille, J.) (Imbriani, Susan). (Entered: 12/31/2002) |
| 01/02/2003 | | ENDORSEMENT denying [304–1] motion for Proffer Session as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Gutierrez, Y.) (Entered: 01/03/2003) |
| 01/21/2003 | 309 | MOTION by Corey King to Vacate under 28 U.S.C. 2255 ( Civil Action # 3:03cv147) (Barrille, J.) (Entered: 01/23/2003) |
| 01/21/2003 | 310 | MEMORANDUM by Corey King in support of [309–1] motion to Vacate under 28 U.S.C. 2255 (Barrille, J.) (Entered: 01/23/2003) |
| 01/27/2003 | 311 | MOTION by Russell Peeler Jr. to Stay Case (Gutierrez, Y.) (Imbriani, Susan). (Entered: 01/27/2003) |
| 01/28/2003 | 312 | ORDER TO SHOW CAUSE as to Corey King re: [309–1] motion to Vacate under 28 U.S.C. 2255 Response due by 3/21/03 ( Signed by Judge Alan H. Nevas ) (Moore, P.) (Entered: 01/29/2003) |
| 01/29/2003 | | ENDORSEMENT denying [311–1] motion to Stay Case as to Russell Peeler (1) ( Signed by Judge Alan H. Nevas ) (Gutierrez, Y.) (Entered: 01/30/2003) |
| 03/06/2003 | 313 | MARSHAL'S RETURN of service on Order to Show Cause executed as to Russell Peeler Jr. on 9/23/02 (Montz, A.) (Imbriani, Susan). (Entered: 03/13/2003) |
| 03/10/2003 | 314 | MOTION by Adrian Peeler to Vacate under 28 U.S.C. 2255 ( Civil Action # 3:03cv417) (Barrille, J.) (Imbriani, Susan). (Entered: 03/13/2003) |
| 03/17/2003 | 315 | ORDER TO SHOW CAUSE as to Adrian Peeler re: [314–1] motion to Vacate under 28 U.S.C. 2255 Response due by 5/14/03 ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Imbriani, Susan). (Entered: 03/18/2003) |
| 04/04/2003 | 316 | MOTION by USA as to Corey King to Extend Time to 4/21/03 to respond to Order to Show Cause (Barrille, J.) (Entered: 04/04/2003) |
| 04/08/2003 | | ENDORSEMENT granting [316–1] motion to Extend Time to 4/21/03 to respond to Order to Show Cause as to Corey King (4) ( Signed by Judge Alan H. Nevas ) (Barrille, J.) (Entered: 04/09/2003) |
| 04/08/2003 | 317 | MARSHAL'S RETURN of service on Order to Show Cause executed as to Corey King on 2/11/03 (Barrille, J.) (Entered: 04/14/2003) |
| 04/08/2003 | 318 | MARSHAL'S RETURN of service on Order to Show Cause executed as to Adrian Peeler on 3/24/03 (Barrille, J.) (Imbriani, Susan). (Entered: 04/14/2003) |
| 05/05/2003 | 319 | Supplemental MOTION by Corey King to Vacate under 28 U.S.C. 2255 ( Civil Action # ) (Barrille, J.) (Entered: 05/05/2003) |

| 06/25/2003 | 320 | Amende MOTION by Russell Peeler Jr. to Vacate under 28 U.S.C. 2255 ( Civil Action # 3:02cv1451) (Barrille, J.) (Imbriani, Susan). (Entered: 06/27/2003) |
| 07/22/2003 | 321 | MOTION by Corey King to Vacate under 28 U.S.C. 2255 ( Civil Action # 3:03cv1253) (Gutierrez, Y.) (Entered: 07/22/2003) |
| 08/29/2003 | 322 | MEMORANDUM by Corey King in support of [321–1] motion to Vacate under 28 U.S.C. 2255, [319–1] motion to Vacate under 28 U.S.C. 2255 (Gutierrez, Y.) (Entered: 09/02/2003) |
| 02/02/2004 | 323 | MOTION for Order Re: Habeas Corpus by Corey King. (Barrille, J.) (Entered: 02/06/2004) |
| 03/10/2004 | 324 | MOTION for Extension of Time Nunc Pro Tunc to File Reply as to 315 Order to Show Cause by USA as to Adrian Peeler. (Barrille, J.) (Entered: 03/18/2004) |
| 03/10/2004 | 326 | RESPONSE by USA as to Adrian Peeler re 314 Motion to Vacate (2255) (Barrille, J.) (Entered: 03/18/2004) |
| 03/15/2004 | 325 | NOTICE of Manual Filing by USA as to Adrian Peeler re 314 Motion to Vacate (2255) (Barrille, J.) (Additional attachment(s) added on 3/3/2022: # 1 Replacement PDF) (Caffrey, A.). Replacement PDF uploaded on 3/3/2022 that contains the Exhibits attached to Notice of Manual Filing (Caffrey, A.). (Entered: 03/18/2004) |
| 04/28/2004 | 327 | ENDORSEMENT ORDER granting 324 Motion for Extension of Time to File Reply as to Adrian Peeler (2). Signed by Judge Alan H. Nevas on 3/22/04. (Gutierrez, Y.) (Additional attachment(s) added on 3/3/2022: # 1 Replacement PDF) (Caffrey, A.). (Entered: 05/04/2004) |
| 08/04/2004 | 328 | MOTION to Appoint Counsel by Adrian Peeler. (Barrille, J.) (Entered: 08/06/2004) |
| 08/04/2004 | 329 | MOTION to Amend/Correct 314 Motion to Vacate (2255) filed by Adrian Peeler by Adrian Peeler. (Barrille, J.) (Entered: 08/06/2004) |
| 08/05/2004 | 330 | MOTION to Amend 321 Motion to Vacate (2255) filed by Corey King by Corey King. (Barrille, J.) (Entered: 08/06/2004) |
| 09/08/2004 | 331 | ORDER granting 328 Motion to Appoint Counsel as to Adrian Peeler (2). Signed by Judge Alan H. Nevas on 9/8/04. (Barrille, J.) (Entered: 09/14/2004) |
| 09/08/2004 | | Attorney update in case as to Adrian Peeler. Attorney Francis L. O'Reilly for Adrian Peeler added. (Barrille, J.) (Entered: 09/14/2004) |
| 09/08/2004 | 332 | CJA 20 as to Adrian Peeler : Appointment of Attorney Francis L. O'Reilly for Adrian Peeler . Signed by Clerk on 9/14/03. (Barrille, J.) (Imbriani, Susan). (Entered: 09/14/2004) |
| 09/16/2004 | 333 | MOTION for Interim Payment by Adrian Peeler. (Barrille, J.) (Entered: 09/21/2004) |
| 09/16/2004 | 335 | ATTORNEY APPEARANCE: Francis L. O'Reilly appearing for Adrian Peeler (Barrille, J.) (Additional attachment(s) added on 3/4/2022: # 1 Replacement PDF) (Caffrey, A.). (Entered: 09/29/2004) |
| 09/22/2004 | 334 | ENDORSEMENT ORDER granting 333 Motion for Interim Payment as to Adrian Peeler (2). Signed by Judge Alan H. Nevas on 9/22/04. (Gutierrez, Y.) (Entered: 09/24/2004) |
| 11/12/2004 | 336 | Memorandum in Support by Russell Peeler Jr. re 297 Motion to Vacate (2255) (Barrille, J.) (Entered: 11/18/2004) |
| 03/02/2005 | 337 | MOTION for disposition of 28:2255 motion by Corey King. (Boroskey, C.) (Entered: 03/16/2005) |
| 05/09/2005 | 338 | MOTION for Default Against The Government re 321 Motion to Vacate (2255) by Corey King. (Gutierrez, Y.) (Entered: 05/16/2005) |
| 07/15/2005 | 339 | Memorandum in Opposition by USA as to Corey King re 321 Motion to Vacate (2255) (Attachments: # 1 Exhibit)(Barrille, J.) (Entered: 07/18/2005) |
| 07/19/2005 | 342 | Memorandum in Opposition by USA as to Russell Peeler, Jr re 320 Motion to Vacate (2255) (Barrille, J.) (Entered: 07/29/2005) |
| 07/22/2005 | 340 | ORDER denying 278 Motion to Vacate (2255) as to Damon Clark (5). Signed by Judge Alan H. Nevas on 7/21/05. (Palmieri, A.) (Entered: 07/22/2005) |

| | | |
|---|---|---|
| 07/22/2005 | 341 | ORDER denying 297 Motion to Vacate (2255) as to Russell Peeler Jr. (1); denying 307 Motion to Vacate (2255) as to Russell Peeler Jr. (1); denying 320 Motion to Vacate (2255) as to Russell Peeler Jr. (1). Signed by Judge Alan H. Nevas on 7/21/05.(Palmieri, A.) (Entered: 07/22/2005) |
| 08/16/2005 | 343 | NOTICE OF APPEAL by Russell Peeler, Jr re 341 Order on Motion to Vacate (2255), denying 297 Motion to Vacate (2255) ; denying 307 Motion to Vacate (2255) ; denying 320 Motion to Vacate (2255) as to Russell Peeler Jr. (Fazekas, J.) (Entered: 08/18/2005) |
| 08/22/2005 | 344 | ORDER denying 337 Motion for disposition of 28:2255 as to Corey King (4); denying 338 Motion for Default Judgment as to Corey King (4). Signed by Judge Alan H. Nevas on 8/22/05. (Palmieri, A.) (Entered: 08/22/2005) |
| 08/22/2005 | 345 | MOTION for Extension of Time, Nunc Pro Tunc, to File Response as to 339 Memorandum in Opposition to Motion to Vacate (2255) by Corey King. (Gutierrez, Y.) (Entered: 08/23/2005) |
| 08/25/2005 | 346 | REPLY TO RESPONSE to Motion by Corey King re 321 Motion to Vacate (2255) (Barrille, J.) (Entered: 08/30/2005) |
| 08/29/2005 | 347 | NOTICE OF APPEAL by Russell Peeler, Jr re 341 Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255) (Fazekas, J.) (Entered: 09/01/2005) |
| 09/01/2005 | 348 | ORDER finding as moot 345 Motion for Extension of Time to File Response/Reply as to Corey King (4). Signed by Judge Alan H. Nevas on 9/1/05. (Palmieri, A.) (Entered: 09/01/2005) |
| 09/27/2005 | 349 | RULINGdenying 309 Motion to Vacate (2255); denying 319 Motion to Vacate (2255); denying 321 Motion to Vacate (2255); denying 323 Motion for Order King; denying 330 Motion to Amend/Correct as to Corey King (4). Signed by Judge Alan H. Nevas on 9/27/05. (Barrille, J.) (Entered: 09/28/2005) |
| 03/07/2006 | | Request from USCA for Record on Appeal consisting of documents related to 2255 motion made Via telephone re 347 Notice of Appeal – Ruling on 2255 Motion 343 Notice of Appeal – Ruling on 2255 Motion (Cody, C.) (Entered: 03/07/2006) |
| 03/07/2006 | 350 | INDEX TO RECORD ON APPEAL by Russell Peeler, Jr re 347 Notice of Appeal – 2255 Ruling 343 Notice of Appeal – 2255 Ruling, 308 Reply/Response Misc, 299 Order to Show Cause, 298 Motion for Miscellaneous Relief, 341 Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order, 320 Motion to Vacate (2255), 336 Memorandum in Support of Motion, Order, 307 Motion to Vacate (2255), 311 Motion for Miscellaneous Relief, 342 Memorandum in Opposition to Motion, 306 Order, 305 Motion to Appoint Counsel, 297 Motion to Vacate (2255). For Docket entries without a hyperlink, certified copies of documents have been send to the USCA. (Cody, C.) (Entered: 03/07/2006) |
| 03/07/2006 | | Certified and Transmitted Record on Appeal Consisting certified copies of Paper Documents 297, 298, 299, 305, 306, 307, 308, 320 as to Russell Peeler, Jr to US Court of Appeals re 347 Notice of Appeal – 2255 Ruling, 343 Notice of Appeal – 2255 Ruling (Cody, C.) Modified on 3/7/2006 (Cody, C.). (Entered: 03/07/2006) |
| 06/13/2006 | | Supplemental Request from USCA for Record on Appeal Made Via via mail re 347 Notice of Appeal – Final Judgment,, 343 Notice of Appeal – Final Judgment: (USCA #05–4498–pr) (Gutierrez, Y.) (Entered: 06/15/2006) |
| 06/15/2006 | 351 | Supplemental Certified and Transmitted Record on Appeal Consisting of Paper Documents 1,80,82,84,85,136,145,146,148,153,158–161,163,164,168–171,177–190,193,196,199–204, 214–219,221,268,274,284,290 as to Russell Peeler, Jr to US Court of Appeals re 347 Notice of Appeal – Final Judgment,, 343 Notice of Appeal – Final Judgment (USCA #05–4498–pr) (Gutierrez, Y.) (Entered: 06/15/2006) |
| 06/27/2006 | 352 | Acknowledged Receipt of ROA at USCA on 6/19/06 re 347 Notice of Appeal – Final Judgment,, 343 Notice of Appeal – Final Judgment: USCA Number: 05–4498–pr (Barrille, J.) (Entered: 06/29/2006) |

| 06/28/2006 | 353 | RULINGdenying 314 Motion to Vacate (2255); granting 329 Motion to Amend/Correct as to Adrian Peeler (2). Signed by Judge Alan H. Nevas on 6/28/06. (Barrille, J.) (Entered: 06/29/2006) |
|---|---|---|
| 08/04/2006 | 354 | MOTION for Leave to Proceed in forma pauperis by Adrian Peeler. (Barrille, J.) (Entered: 08/09/2006) |
| 08/04/2006 | 355 | NOTICE OF APPEAL by Adrian Peeler re 353 Order on Motion to Vacate (2255), Order on Motion to Amend/Correct (Barrille, J.) (Entered: 08/09/2006) |
| 08/04/2006 | 356 | MOTION to Appoint Counsel by Adrian Peeler. (Barrille, J.) (Entered: 08/09/2006) |
| 08/04/2006 | 357 | INDEX TO RECORD ON APPEAL by Adrian Peeler re 355 Notice of Appeal – Final Judgment, 162 Miscelleneous Hearing, 353 Order on Motion to Vacate (2255), Order on Motion to Amend/Correct, 227 Presentence Investigation Report, 110 Memorandum in Support of Motion, 294 ICMS – converted docket entry, 150 Motion to Dismiss, 91 USM Return Executed, 164 Jury Selection, 151 Memorandum in Support of Motion, 68 Sealed Document, 148 Motion Hearing,,,, 105 Motion to Compel, 85 Order, Order, 284 Transcript, 113 Motion for Release of Brady Materials, 186 Exhibit List, 329 MOTION to Amend/Correct 314 Motion to Vacate (2255) filed by Adrian Peeler, 333 MOTION for Interim Payment, 168 Reply/Response Misc, 315 Order to Show Cause, 325 Notice (Other), 230 Motion for Leave to File, 176 Plea Agreement, 236 Sealed Document, CJA 24 – Authorization to Pay, 156 Order, 268 Transcript, 326 Reply/Response Misc, Order, 106 Memorandum in Support of Motion, 58 CJA 20 – Appointment, CJA 20 – Authorization to Pay, 257 Transcript, 175 Motion to Strike, Add and Terminate Attorneys, 1 Indictment (Sealed), Indictment (Sealed), Add and Terminate Attorneys, 173 Memorandum in Support of Motion, 26 Motion for Pretrial Detention, 19 Motion to Change Venue, 152 Memorandum in Opposition to Motion, 112 Memorandum in Support of Motion, 324 MOTION for Extension of Time to File Response/Reply as to 315 Order to Show Cause, 84 Sealed Motion, 318 USM Return Executed, 229 Motion to Withdraw Plea of Guilty, Dismissal of Counts Motion, Terminate Defendant, 16 Attorney Appearance – Defendant, 163 Jury Selection, 154 Memorandum in Opposition to Motion, 169 Motion for Miscellaneous Relief, 67 Motion to Seal, Order, 356 MOTION to Appoint Counsel, 83 Arraignment, ICMS – converted docket entry,,, 165 Order, 122 Memorandum in Support of Motion, Application for Writ of Habeas Corpus ad Prosequendum, 354 MOTION for Leave to Proceed in forma pauperis, 224 Motion to Continue, Order, 327 Order on Motion for Extension of Time to File Response/Reply, 144 Motion for Discovery, 171 Proposed Jury Instructions/Request to Charge, 228 Sentencing, 117 Motion for Disclosure, Plea Entered, 72 Sealed Motion, Jury Selection, 119 Motion for DiscoveryMotion for Disclosure, 237 Notice of Appeal – Final Judgment, 138 Reply/Response Misc, Order, Set/Clear Flags, 139 Reply/Response Misc,,,, Order,, Order, Voir Dire Begun, 108 Memorandum in Support of Motion, Plea Entered, 115 Motion in Limine, 120 Memorandum in Support of Motion,, 116 Memorandum in Support of Motion, 296 USM Return Executed, 332 CJA 20 – Appointment, 118 Memorandum in Support of Motion, 103 Motion for Disclosure, 2 Motion to Unseal Case, 17 Initial Appearance, Jury Selection, 107 Motion for Disclosure, 231 Sealed Motion, CJA 20 – Authorization to Pay, 114 Memorandum in Support of Motion, 158 Motion to Unseal Document, 314 Motion to Vacate (2255), Indictment Unsealed, 157 Order, 111 Motion for Giglio Material, Order, 335 Attorney Appearance – Defendant, Warrant Lodged as Detainer, 160 Motion to Dismiss, Warrant Lodged as Detainer, 153 Proposed Voir Dire, 80 Indictment,,,, PSI Returned to USPO, Order, 258 Transcript, 331 Order on Motion to Appoint Counsel, 174 Findings and Recommendations, Plea Entered, CJA 21 – Authorization to Pay, 226 Reply/Response Misc, 328 MOTION to Appoint Counsel, 63 Motion for Extension of Time, 161 Information to Establish Prior Conviction, 109 Motion for DisclosureMotion for Miscellaneous Relief, 169 Reply/Response Misc, 73 USM Return Executed, 102 Notice (Other), Order, 292 Motion to Dismiss, 334 Order on Motion for Interim Payment, 149 Motion to Sever Defendant, 290 USCA Mandate, Add and Terminate Attorneys, 170 Reply/Response Misc, Terminate Criminal Case, 18 Order of Detention, ICMS – converted docket entry,,, Dismissal of Counts Motion, 232 Judgment,,, 172 Change of Plea Hearing, 104 Memorandum in Support of Motion, Order.For docket entries without a hyperlink, contact the court to arrange for the document(s) to be made available to you. (S−Barrille, J.) (Entered: 08/14/2006) |
| 08/18/2006 | 358 | ORDER denying 356 Motion to Appoint Counsel as to Adrian Peeler. Signed by Judge Alan H. Nevas on 08/18/2006. (La Macchia, B.) (Entered: 08/18/2006) |

| 08/28/2006 | 359 | ORDER granting 354 Motion for Leave Proceed IFP as to Adrian Peeler. Signed by Judge Alan H. Nevas on 08/28/2006. (La Macchia, B.) (Entered: 08/28/2006) |
|---|---|---|
| 10/20/2006 | 360 | MANDATE of USCA dated 9/11/06 denying certificate of appealibility and dismissing appeal re 347 Notice of Appeal – 2255 Motion 343 Notice of Appeal – 2255 Motion as to Russell Peeler, Jr. (Cody, C.) (Entered: 10/31/2006) |
| 11/14/2006 | | CJA 20 as to Adrian Peeler: Authorization to Pay Attorney Francis L. O'Reilly. Amount: $ 648.00, Voucher # 060721000133. 332 CJA 20 – Appointment Interim #2 payment Approved by Judge Peter Hall at USCA. Signed by Judge Alan H. Nevas on 11/14/06. (Villano, P.) (Entered: 05/23/2007) |
| 11/14/2006 | | CJA 20 as to Adrian Peeler: Authorization to Pay Attorney Francis L. O'Reilly. Amount: $ 618.75, Voucher # 060721000139. 332 CJA 20 – Appointment Final payment Approved by Judge Peter Hall at USCA. Signed by Judge Alan H. Nevas on 11/14/06. (Villano, P.) (Entered: 05/23/2007) |
| 11/21/2006 | | CJA 20 as to Adrian Peeler: Authorization to Pay Francis L. O'Reilly, Esq.. Amount: $ 2,914.50, Voucher # 060721000103. 332 CJA 20 – Appointment Interim #1 payment. Certified by USCA. Signed by Judge Alan H. Nevas on 11/21/06. (Villano, P.) (Entered: 01/11/2007) |
| 02/08/2007 | | Appeal Record Returned as to Russell Peeler, Jr: 343 Notice of Appeal – Final Judgment, 347 Notice of Appeal – Final Judgment, (6 volumes) (Gutierrez, Y.) (Entered: 02/08/2007) |
| 06/18/2007 | 361 | MANDATE of USCA dated 6/18/07 Dismissing re 355 Notice of Appeal – Final Judgment as to Adrian Peeler (Gutierrez, Y.) (Entered: 06/20/2007) |
| 06/25/2007 | 362 | MANDATE of USCA dated 6/18/07 Dismissing re 355 Notice of Appeal – Final Judgment as to Adrian Peeler (Gutierrez, Y.) (Entered: 06/27/2007) |
| 04/01/2008 | 363 | MOTION sentencing transcript by Adrian Peeler. (Barrille, J.) (Entered: 04/03/2008) |
| 04/25/2008 | | Motion to Vacate Sentence/2255 as to Adrian Peeler: filed in Civil Case number 3:08cv648(AHN) (Torres, K.) (Entered: 05/01/2008) |
| 04/25/2008 | 364 | MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 by Adrian Peeler. (Attachments: # 1 Appendix)(S–Barrille, J.) (Entered: 02/20/2009) |
| 06/09/2008 | 365 | MOTION to Appoint Counsel by Adrian Peeler. (S–Barrille, J.) (Entered: 03/10/2009) |
| 06/13/2008 | 366 | MOTION requesting transcripts by Adrian Peeler. (S–Barrille, J.) (Entered: 03/10/2009) |
| 07/11/2008 | 367 | ORDER granting 365 Motion to Appoint Counsel Francis L. O'Reilly appointed as to Adrian Peeler (2). So Ordered by Judge Alan H. Nevas on 7/11/2008. (S–Barrille, J.) (Entered: 03/10/2009) |
| 02/20/2009 | 368 | MOTION to Disqualify Counsel by Adrian Peeler. (S–Barrille, J.) (Entered: 03/10/2009) |
| 03/09/2009 | | Case as to Adrian Peeler Reassigned to Judge Janet Bond Arterton. Judge Alan H. Nevas no longer assigned to the case. (S–Barrille, J.) (Entered: 03/19/2009) |
| 04/07/2009 | 369 | ORDER granting 363 Motion for sentencing transcripts as to Adrian Peeler (2); granting 366 Motion for sentencing transcripts as to Adrian Peeler (2). Signed by Judge Janet Bond Arterton on 4/7/09. (Torday, B.) (Entered: 04/07/2009) |
| 04/13/2009 | 370 | ORDER denying 368 Motion to Disqualify / Recuse Counsel. as to Adrian Peeler (2). Signed by Judge Janet Bond Arterton on 4/9/09. (Torday, B.) (Entered: 04/13/2009) |
| 04/13/2009 | 371 | ORDER to show cause as to Adrian Peeler re 364 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 filed by Adrian Peeler; government response due 5/8/09; reply due 6/1/09. Signed by Judge Janet Bond Arterton on 4/9/09. (Torday, B.) (Entered: 04/13/2009) |
| 04/13/2009 | | Set Deadlines re Order To Show Cause in case as to Adrian Peeler 364 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582. Responses due by 5/8/2009 Replies due by 6/1/2009 (Torday, B.) (Entered: 04/13/2009) |

| | | |
|---|---|---|
| 05/12/2009 | 372 | Response to Defendant's Motion for Sentence Reduction by Adrian Peeler re 364 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 (Villano, P.) (Entered: 05/14/2009) |
| 05/19/2009 | 373 | MOTION for Continuance of 60 days to file memorandum. by Adrian Peeler. (Torday, B.) (Entered: 05/22/2009) |
| 05/19/2009 | 374 | RENEWED MOTION For Replalcmemt of Counsel by Adrian Peeler. (Torday, B.) (Entered: 05/22/2009) |
| 05/28/2009 | 375 | MOTION for Francis L. O'Reilly to Withdraw as Attorney by Adrian Peeler. (O'Reilly, Francis) (Entered: 05/28/2009) |
| 07/06/2009 | 376 | ORDER APPOINTING FEDERAL PUBLIC DEFENDER as to Adrian Peeler Sarah A. L. Merriam for and appointed Adrian Peeler. Signed by Judge Janet Bond Arterton on 7/6/09. (Torday, B.) (Entered: 07/06/2009) |
| 07/07/2009 | 377 | ORDER denying as moot 373 Motion to Continue as to Adrian Peeler (2); granting 374 Motion to Appoint Counsel as to Adrian Peeler (2); granting 375 Motion to Withdraw as Attorney. Francis L. O'Reilly withdrawn from case. as to Adrian Peeler (2). Signed by Judge Janet Bond Arterton on 7/7/09. (Torday, B.) (Entered: 07/07/2009) |
| 07/07/2009 | 378 | ATTORNEY APPEARANCE: Sarah A. L. Merriam appearing for Adrian Peeler (Merriam, Sarah) (Entered: 07/07/2009) |
| 07/10/2009 | 379 | ATTORNEY APPEARANCE Alina Reynolds appearing for USA (S−Torday, B.) (Entered: 07/10/2009) |
| 10/02/2009 | | Case as to Corey King reassigned to Judge Alfred V. Covello. Judge Alan H. Nevas no longer assigned to the case. (S−Barrille, J.) (Entered: 10/02/2009) |
| 06/09/2010 | 380 | NOTICE by Adrian Peeler re 364 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 (Merriam, Sarah) (Entered: 06/09/2010) |
| 06/10/2010 | 381 | ENDORSEMENT ORDER as to Adrian Peeler re 380 Notice (Other) filed by Adrian Peeler, 364 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 filed by Adrian Peeler. Signed by Judge Janet Bond Arterton on 6/10/10. (Torday, B.) (Entered: 06/10/2010) |
| 06/07/2016 | 382 | ATTORNEY APPEARANCE: Tracy Hayes appearing for Shawn Kennedy (Hayes, Tracy) (Entered: 06/07/2016) |
| 06/07/2016 | 383 | First MOTION Permission to Travel While on Supervised Release by Shawn Kennedy. (Hayes, Tracy) (Entered: 06/07/2016) |
| 06/08/2016 | 384 | ORDER on Defendant's Motion for Permission to Travelgranting 383 Motion for Permission to Travel While on Supervised Release as to Shawn Kennedy (3). Signed by Judge Alfred V. Covello on 6/8/2016. (Hushin, Z.) (Entered: 06/09/2016) |
| 06/24/2016 | 385 | MOTION Early Terimination of Supervised Release by Shawn Kennedy. (Hayes, Tracy) (Entered: 06/24/2016) |
| 06/27/2016 | 386 | ORDER granting 385 motion for early termination of supervised release as to Shawn Kennedy (3). Having considered the factors set forth in 18 U.S.C. § 3553(a), the court concludes that discharge of the defendant's supervision is "warranted by the conduct of the defendant released and in the interest of justice." 18 U.S.C. § 3583(e)(1). With probation's support and no objection by the government, the defendant's supervision is hereby terminated. Signed by Judge Alfred V. Covello on June 27, 2016. (Covello, Alfred) (Entered: 06/27/2016) |
| 01/23/2020 | 387 | ATTORNEY APPEARANCE: James P Maguire appearing for Adrian Peeler (Maguire, James) (Entered: 01/23/2020) |
| 01/23/2020 | 388 | MOTION to Reduce Sentence − First Step Act by Adrian Peeler. (Maguire, James) (Entered: 01/23/2020) |
| 01/23/2020 | 389 | ATTORNEY APPEARANCE: Carly Levenson appearing for Adrian Peeler (Levenson, Carly) (Entered: 01/23/2020) |

| | | |
|---|---|---|
| 02/06/2020 | 390 | PRESENTENCE INVESTIGATION REPORT (Supplement) *(SEALED – government and defense counsel)* as to Adrian Peeler. (available to USA, Adrian Peeler) (Attachments: # 1 Standing Order, # 2 First Superseding Indictment, # 3 Judgment, # 4 Statement of Reasons, # 5 Presentence Report, # 6 Addendum, # 7 Department of Corrections Movement and Disciplinary History)(Chester, M.) (Entered: 02/06/2020) |
| 02/10/2020 | 392 | ORDER OF TRANSFER in case as to Russell Peeler, Jr. Case reassigned to Judge Alvin W. Thompson for all further proceedings. Signed by Clerk on 2/10/2020. (Nuzzi, Tiffany) (Entered: 02/27/2020) |
| 02/24/2020 | 391 | Consent MOTION for Extension of Time to file First Step Act memorandum until March 31, 2020 by Adrian Peeler. (Maguire, James) (Entered: 02/24/2020) |
| 02/28/2020 | 393 | ORDER: The Defendant's request for an extension of time to file his supporting memorandum (Doc. 391) is granted absent objection for good cause shown. The Defendant's supporting memorandum shall be filed by March 31, 2020. Signed by Judge Janet Bond Arterton on 02/28/20. (Barry, Donna) (Entered: 03/02/2020) |
| 03/04/2020 | | Attorney update in case as to Russell Peeler, Jr. Attorney William T. Koch, Jr for Russell Peeler, Jr added. (Campbell, A) (Entered: 03/04/2020) |
| 03/30/2020 | 394 | Consent MOTION for Extension of Time to file First Step Act memorandum until May 1, 2020 by Adrian Peeler. (Maguire, James) (Entered: 03/30/2020) |
| 04/01/2020 | 395 | ORDER granting 394 Motion for Extension of Time as to Adrian Peeler (2), on consent, to 5/1/20. Signed by Judge Janet Bond Arterton on 4/1/20. (Tooker, Aimee) (Entered: 04/01/2020) |
| 04/01/2020 | 396 | Set/Reset Deadlines in case as to Adrian Peeler 388 MOTION to Reduce Sentence – First Step Act . Replies due by 5/1/2020 (Tooker, Aimee) (Entered: 04/01/2020) |
| 05/01/2020 | 397 | Memorandum in Support by Adrian Peeler re 388 MOTION to Reduce Sentence – First Step Act (Attachments: # 1 Exhibit Exhibits 1 – 14)(Maguire, James) (Entered: 05/01/2020) |
| 05/22/2020 | 398 | Memorandum in Opposition by USA as to Adrian Peeler re 388 MOTION to Reduce Sentence – First Step Act (Gifford, Nancy) (Entered: 05/22/2020) |
| 05/29/2020 | 399 | REPLY TO RESPONSE to Motion by Adrian Peeler re 388 MOTION to Reduce Sentence – First Step Act (Maguire, James) (Entered: 05/29/2020) |
| 06/03/2020 | 400 | NOTICE *of Supplemental Authority* by Adrian Peeler re 388 MOTION to Reduce Sentence – First Step Act (Maguire, James) (Entered: 06/03/2020) |
| 06/08/2020 | 401 | NOTICE *of New Decision* by USA as to Adrian Peeler re 400 Notice (Other), 399 Reply to Response, 397 Memorandum in Support of Motion, 398 Memorandum in Opposition to Motion (Attachments: # 1 Exhibit A)(Gifford, Nancy) (Entered: 06/08/2020) |
| 09/04/2020 | 402 | RESPONSE/REPLY by Adrian Peeler re 388 Reduce Sentence – First Step Act *Supplemental Exhibit* (Maguire, James) (Entered: 09/04/2020) |
| 10/14/2020 | 403 | RESPONSE/REPLY by USA as to Adrian Peeler re 402 Reply/Response Misc, 400 Notice (Other), 399 Reply to Response, 397 Memorandum in Support of Motion, 401 Notice (Other), 398 Memorandum in Opposition to Motion (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Gifford, Nancy) (Entered: 10/14/2020) |
| 12/06/2020 | 404 | RESPONSE/REPLY by Adrian Peeler re 388 Reduce Sentence – First Step Act *Supplemental Exhibits 16 – 19* (Maguire, James) (Entered: 12/06/2020) |
| 12/31/2020 | 405 | RESPONSE/REPLY by USA as to Adrian Peeler re 403 Reply/Response Misc, 401 Notice (Other), 398 Memorandum in Opposition to Motion *Supplemental Exh C* (Attachments: # 1 Exhibit C)(Gifford, Nancy) (Entered: 12/31/2020) |
| 05/28/2021 | 406 | NOTICE OF E–FILED CALENDAR as to Adrian Peeler: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Motion hearing on Defendant Adrian Peeler's motion 388 is set for 10/13/2021 at 11:00 a.m. before Judge Janet Bond Arterton. A notice concerning the venue shall follow at a later date. (Barry, Donna) (Entered: 05/29/2021) |

| 09/23/2021 | 409 | NOTICE OF E–FILED CALENDAR as to Adrian Peeler: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.<br><br>*RESET FROM 10/13/21 at 11 AM.* Motion hearing on Defendant Adrian Peeler's motion 388 is rescheduled for 10/26/2021 at 1:00 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton. (Reis, Julia) (Entered: 09/23/2021) |
|---|---|---|
| 10/13/2021 | 410 | Consent MOTION to Continue by USA as to Adrian Peeler. (Gifford, Nancy) (Entered: 10/13/2021) |
| 10/18/2021 | 411 | ORDER granting 410 Consent Motion to Continue by USA as to Adrian Peeler, absent objection. The motion hearing on Defendant Adrian Peeler's Motion to Reduce Sentennce (Doc. # 388 ) is rescheduled for 11/17/2021 at 10:00 AM in Courtroom 2 of the United Staters District Court, 141 Church Street, New Haven, CT. Signed by Judge Janet Bond Arterton on 10/18/2021. (Reis, Julia) (Entered: 10/18/2021) |
| 10/18/2021 | 412 | NOTICE OF E–FILED CALENDAR as to Adrian Peeler: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.<br><br>*RESET FROM 10/26/21.* The motion hearing on Defendant Adrian Peeler's 388 Motion to Reduce Sentence is rescheduled for 11/17/2021 at 10:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton. (Reis, Julia) (Entered: 10/18/2021) |
| 10/30/2021 | 415 | MOTION to Reduce Sentence – First Step Act by Adrian Peeler. (Maguire, James) (Entered: 10/30/2021) |
| 10/30/2021 | 416 | Memorandum in Support by Adrian Peeler re 415 MOTION to Reduce Sentence – First Step Act , 388 MOTION to Reduce Sentence – First Step Act (Maguire, James) (Entered: 10/30/2021) |
| 10/30/2021 | 417 | Sealed Document: Psychological Report by Adrian Peeler re 416 Memorandum in Support of Motion – (Maguire, James) (Entered: 10/30/2021) |
| 10/30/2021 | 418 | MOTION to Seal Psychological Report by Adrian Peeler. (Maguire, James) (Entered: 10/30/2021) |
| 11/03/2021 | 419 | Application for Writ of Habeas Corpus ad prosequendum by USA as to Adrian Peeler. (Reis, Julia) (Entered: 11/03/2021) |
| 11/03/2021 | 420 | ORDER granting 419 Application for Writ of Habeas Corpus ad prosequendum by USA as to Adrian Peeler. Signed by Judge Janet Bond Arterton on 11/2/2021. (Reis, Julia) (Entered: 11/03/2021) |
| 11/08/2021 | 421 | NOTICE OF E–FILED CALENDAR as to Adrian Peeler: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.<br><br>*RESET FROM 11/17/2021 at 10:00 AM.* Due to a scheduling conflict, the motion hearing on Defendant Adrian Peeler's 388 Motion to Reduce Sentence is rescheduled for 11/16/2021 at 12:30 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton. (Reis, Julia) (Entered: 11/08/2021) |
| 11/11/2021 | 422 | REPLY TO RESPONSE to Motion by USA as to Adrian Peeler re 415 MOTION to Reduce Sentence – First Step Act (Attachments: # 1 Exhibit A)(Gifford, Nancy) (Entered: 11/11/2021) |
| 11/15/2021 | 423 | NOTICE *Victim Statement* by USA as to Adrian Peeler re 422 Reply to Response, 405 Reply/Response Misc, 403 Reply/Response Misc, 401 Notice (Other), 398 Memorandum in Opposition to Motion (Attachments: # 1 Exhibit A)(Gifford, Nancy) (Entered: 11/15/2021) |
| 11/15/2021 | 424 | ATTORNEY APPEARANCE Leonard C. Boyle appearing for USA (Boyle, Leonard) (Entered: 11/15/2021) |
| 11/15/2021 | 425 | PRESENTENCE INVESTIGATION REPORT (2nd Supplement) *(SEALED – government and defense counsel)* as to Adrian Peeler. (available to USA, Adrian Peeler) (Murphy, Michelle) (Entered: 11/15/2021) |
| 11/16/2021 | 426 | ORDER granting 418 Motion to Seal Psychological Report by Adrian Peeler. Sealing protects the Defendant's privacy interests in his health and medical information which |

| | | |
|---|---|---|
| | | outweighs any public interest in the contents. Signed by Judge Janet Bond Arterton on 11/16/2021. (Reis, Julia) (Entered: 11/16/2021) |
| 11/16/2021 | 427 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Resentencing and Motion Hearing as to Adrian Peeler (2) held on 11/16/2021. 388 Motion to Reduce Sentence re First Step Act is GRANTED. 415 Motion to Reduce Sentence re First Step Act is DENIED without prejudice. As to Count 1 of the Superseding Indictment, the Defendant is remanded to the custody of the Attorney General of the United States to be imprisoned for a period of 180 months to be served consecutively to his state sentence with no credit for time served; upon release from imprisonment, the Defendant shall be on supervised release for a term of 5 years; special assessment of $100 shall be paid immediately. Total Time: 2 hours and 29 minutes (Court Reporter Corinne Thomas) (Reis, Julia) (Entered: 11/19/2021) |
| 11/30/2021 | 428 | NOTICE OF APPEAL by Adrian Peeler re 427 Order on Motion regarding Reduction of Sentence re First Step Act, Sentencing, Motion Hearing. (Maguire, James) Modified text to remove filing fee paid on 12/1/2021 (Gutierrez, Y.). (Entered: 11/30/2021) |
| 12/01/2021 | | Transmission of Notice of Appeal as to Adrian Peeler to US Court of Appeals re 428 Notice of Appeal – Final Judgment (Gutierrez, Y.) (Entered: 12/01/2021) |
| 12/01/2021 | 429 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 428 Notice of Appeal – Final Judgment. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: None (Gutierrez, Y.) (Entered: 12/01/2021) |
| 12/07/2021 | 430 | TRANSCRIPT of Proceedings: as to Adrian Peeler Type of Hearing: Resentencing and Motion Hearing. Held on 11/16/2021 before Judge Janet Bond Arterton. Court Reporter: Corinne Thomas. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 12/28/2021. Redacted Transcript Deadline set for 1/7/2022. Release of Transcript Restriction set for 3/7/2022. (Thomas, Corinne) (Entered: 12/07/2021) |
| 12/28/2021 | 431 | NOTICE OF APPEAL by USA as to Adrian Peeler re 427 Order on Motion regarding Reduction of Sentence re First Step Act,, Sentencing, Motion Hearing,. (Gifford, Nancy) Modified text to remove filing fee paid on 1/3/2022 (Gutierrez, Y.). (Entered: 12/28/2021) |
| 01/03/2022 | | Transmission of Notice of Appeal as to Adrian Peeler to US Court of Appeals re 431 Notice of Appeal – Final Judgment (Gutierrez, Y.) (Entered: 01/03/2022) |
| 01/03/2022 | 432 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 431 Notice of Appeal – Final Judgment. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Dinah Milton Kinney, Clerk. Documents manually filed not included in this transmission: None (Gutierrez, Y.) (Entered: 01/04/2022) |
| 01/24/2022 | 433 | Consent MOTION to Dismiss/Withdraw 431 Notice of Appeal – Final Judgment filed by USA by USA as to Adrian Peeler. (Gifford, Nancy) (Entered: 01/24/2022) |
| 01/24/2022 | 434 | Consent MOTION to Dismiss *Appeal*, Consent MOTION to Withdraw Document 428 Notice of Appeal – Final Judgment by Adrian Peeler. (Maguire, James) (Entered: 01/24/2022) |

| | | |
|---|---|---|
| 02/04/2022 | 435 | ORDER granting 433 and 434 Motions to Dismiss Appeals as to Adrian Peeler. Government's Notice of Appeal (Doc. # 431 ) and the Defendant's Notice of Appeal (Doc. #428) are dismissed. Signed by Judge Janet Bond Arterton on 2/4/2022. (Reis, Julia) (Entered: 02/04/2022) |
| 02/16/2022 | 436 | JUDGMENT FOLLOWING RESENTENCING as to Adrian Peeler. (Reis, Julia) (Entered: 02/16/2022) |
| 02/16/2022 | 437 | Unredacted document with JUDGE'S SIGNATURE regarding 436 Judgment as to defendant Adrian Peeler. Access to the pdf document is restricted pursuant to Federal Rule of Criminal Procedure 49.1(e). (Reis, Julia) (Entered: 02/16/2022) |
| 01/11/2023 | 438 | ATTORNEY APPEARANCE: Michael William Brown appearing for Adrian Peeler (Brown, Michael) (Entered: 01/11/2023) |
| 01/11/2023 | 439 | Second MOTION to Reduce Sentence – First Step Act *Under Section 603* by Adrian Peeler. (Attachments: # 1 Memorandum in Support, # 2 Appendix)(Brown, Michael) (Entered: 01/11/2023) |
| 01/30/2023 | 440 | Consent MOTION for Extension of Time Respond to Doc 439, Def Motion for Release until February 22, 2023 by USA as to Adrian Peeler. (Gifford, Nancy) (Entered: 01/30/2023) |
| 01/31/2023 | 441 | ORDER as to Adrian Peeler (2): The government's Motion for Extension of Time (ECF No. 440 ) to file a response to the defendant's motion for compassionate release is hereby GRANTED through February 22, 2023, absent objection. Signed by Judge Alvin W. Thompson on 1/31/2023. (Mata, E.) (Entered: 01/31/2023) |
| 01/31/2023 | 442 | ORDER as to Adrian Peeler (2): The order granting the government's Motion for Extension of Time (ECF No. 440 ) to file a response to the defendant's motion for compassionate release (ECF No. 441) is hereby VACATED because it was entered in error. (Mata, E.) (Entered: 01/31/2023) |
| 01/31/2023 | 443 | ORDER granting 440 Motion for Extension of Time as to Adrian Peeler (2). Government's response due 2/22/2023. Any replies due 3/1/2023. Signed by Judge Janet Bond Arterton on 1/31/2023. (Lewis, D) (Entered: 02/01/2023) |
| 01/31/2023 | 444 | Set/Reset Deadlines re Motion or Report and Recommendation in case as to Adrian Peeler 439 Second MOTION to Reduce Sentence – First Step Act *Under Section 603*. Responses due by 2/22/2023, Replies due by 3/1/2023 (Lewis, D) (Entered: 02/01/2023) |
| 02/21/2023 | 445 | Second MOTION for Extension of Time to File Response/Reply as to 444 Set/Reset Motion and R&R Deadlines/Hearings, 439 Second MOTION to Reduce Sentence – First Step Act *Under Section 603* until March 1, 2023 by USA as to Adrian Peeler. (Gifford, Nancy) (Entered: 02/21/2023) |
| 02/27/2023 | 446 | ORDER granting 445 Motion for Extension of Time to File Response/Reply as to Adrian Peeler's 439 Motion to Reduce Sentence. Government's Response due 3/1/2023 and defendant's reply due 3/8/2023. Signed by Judge Janet Bond Arterton on 2/27/2023. (Lewis, D) (Entered: 02/27/2023) |
| 02/27/2023 | 447 | Set/Reset Deadlines re Motion or Report and Recommendation in case as to Adrian Peeler 439 Second MOTION to Reduce Sentence – First Step Act *Under Section 603*. Responses due by 3/1/2023 Replies due by 3/8/2023 (Lewis, D) (Entered: 02/27/2023) |
| 03/01/2023 | 448 | Memorandum in Opposition by USA as to Adrian Peeler re 439 Second MOTION to Reduce Sentence – First Step Act *Under Section 603* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Gifford, Nancy) (Entered: 03/01/2023) |
| 03/06/2023 | 449 | MOTION for Extension of Time to File Response/Reply as to 448 Memorandum in Opposition to Motion, until 3/22/2023 by Adrian Peeler. (Brown, Michael) (Entered: 03/06/2023) |
| 03/09/2023 | 450 | ORDER granting 449 Motion for Extension of Time to File Response/Reply as to Adrian Peeler (2) absent objection. Defendant's response due 3/22/2023. Signed by Judge Janet Bond Arterton on 3/9/2023. (Lewis, D) (Entered: 03/09/2023) |

| 03/20/2023 | 451 | Second MOTION for Extension of Time to File Response/Reply as to 448 Memorandum in Opposition to Motion, until 4/5/2023 by Adrian Peeler. (Brown, Michael) (Entered: 03/20/2023) |
|---|---|---|
| 03/21/2023 | 452 | ORDER granting 451 Motion for Extension of Time to File Response/Reply as to Adrian Peeler (2), on consent, to 4/5/23. Signed by Judge Janet Bond Arterton on 3/21/23. (Tooker, Aimee) (Entered: 03/21/2023) |
| 04/05/2023 | 453 | Third MOTION for Extension of Time to File Response/Reply *to Opposition to Motion for Compassionate Release* until 04/12/2023 by Adrian Peeler. (Brown, Michael) (Entered: 04/05/2023) |
| 04/05/2023 | 454 | ORDER granting 453 Motion for Extension of Time to File Response/Reply as to Adrian Peeler (2), on consent, to 4/12/23. Signed by Judge Janet Bond Arterton on 4/5/2023. (Anderson, Colleen) (Entered: 04/05/2023) |
| 04/05/2023 | | Set/Reset Deadlines in case as to Adrian Peeler re 439 Second MOTION to Reduce Sentence – First Step Act *Under Section 603*. Response/ Reply due by 4/12/2023 per 454 . (Barry, L) (Entered: 04/07/2023) |
| 04/12/2023 | 455 | RESPONSE/REPLY by Adrian Peeler re 448 Memorandum in Opposition to Motion, (Attachments: # 1 Exhibit Adrian Peeler Letter, # 2 Affidavit Russell Peeler Sr. Affidavit, # 3 Exhibit Kelly Manning Letter, # 4 Exhibit Corey King Letter, # 5 Exhibit Shawn Kennedy–Bey Letter, # 6 Exhibit Russell Peeler Habeas Docket)(Brown, Michael) (Entered: 04/12/2023) |
| 04/25/2023 | 456 | Consent MOTION for Leave to File *Sur–Reply* by USA as to Adrian Peeler. (Attachments: # 1 Exhibit Sur Reply)(Gifford, Nancy) (Entered: 04/25/2023) |
| 05/01/2023 | 457 | ORDER granting 456 Government's Motion for Leave to File as to Adrian Peeler (2) absent objection. The Clerk is requested to docket the Government Sur–Reply Signed by Judge Janet Bond Arterton on 5/1/2023. (Barry, L) (Entered: 05/03/2023) |
| 05/01/2023 | 458 | Government's Sur–Reply in Response to Defendant's Motion for Compassionate Release by USA as to Adrian Peeler re 439 Second MOTION to Reduce Sentence – First Step Act *Under Section 603*. (Barry, L) (Entered: 05/03/2023) |
| 09/06/2023 | 459 | ORDER OF TRANSFER in case as to Adrian Peeler Case reassigned to Judge Michael P. Shea for all further proceedings<br>Signed by Judge Janet Bond Arterton on 9/6/2023. (Barry, L) (Entered: 09/06/2023) |
| 04/16/2024 | 460 | ORDER denying 439 Motion regarding Reduction of Sentence as to Adrian Peeler (2): For the reasons stated in the attached ruling on the Second Motion to Reduce the Sentence 439 , the motion is **DENIED**.<br><br>Signed by Judge Michael P. Shea on April 16, 2024.<br>(Housman, L) (Entered: 04/16/2024) |
| 04/30/2024 | 461 | NOTICE OF APPEAL by Adrian Peeler re 460 Order on Motion regarding Reduction of Sentence re First Step Act, (Brown, Michael) (Entered: 04/30/2024) |
| 04/30/2024 | 462 | MOTION for Reconsideration re 460 Order on Motion regarding Reduction of Sentence re First Step Act, by Adrian Peeler. (Brown, Michael) (Entered: 04/30/2024) |
| 05/01/2024 | 463 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 461 Notice of Appeal – Final Judgment. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Dinah Milton Kinney, Clerk. Documents manually filed not included in this transmission: None (Peterson, M) (Entered: 05/01/2024) |
| 05/01/2024 | | Transmission of Notice of Appeal as to Adrian Peeler to US Court of Appeals re 461 Notice of Appeal – Final Judgment (Peterson, M) (Entered: 05/01/2024) |